# EXHIBIT "1"

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MEDIGNA INC | 0537349870101014 | 11/12/2017 | Bill/NF3 | 2/12/2018 | 1/3/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 1/16/2018 | 1/3/2018 | E0190 | Positioning cushion | $ 22.04 |
| 3 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/6/2018 | 1/3/2018 | E0205 | Infrared heat lamp | $ 249.75 |
| 4 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/14/2018 | 1/3/2018 | E0205 | Infrared heat lamp | $ 249.75 |
| 5 | MEDIGNA INC | 0546636490101021 | 9/28/2017 | Bill/NF3 | 2/14/2018 | 1/3/2018 | E0205 | Infrared heat lamp | $ 249.75 |
| 6 | MEDIGNA INC | 0450234410101042 | 11/4/2017 | Bill/NF3 | 2/14/2018 | 1/3/2018 | E0205 | Infrared heat lamp | $ 249.75 |
| 7 | MEDIGNA INC | 0537349870101014 | 11/12/2017 | Bill/NF3 | 2/12/2018 | 1/3/2018 | E0730 | TENS unit | $ 76.25 |
| 8 | MEDIGNA INC | 0537349870101014 | 11/12/2017 | Bill/NF3 | 2/12/2018 | 1/3/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 9 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 1/16/2018 | 1/3/2018 | L0130 | Cervical collar | $ 183.99 |
| 10 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 2/14/2018 | 1/3/2018 | L0130 | Cervical collar | $ 183.99 |
| 11 | MEDIGNA INC | 0290163990101029 | 11/22/2017 | Bill/NF3 | 2/14/2018 | 1/3/2018 | T5001 | Special needs positioning seat | $ 267.75 |
| 12 | MEDIGNA INC | 0546636490101021 | 9/28/2017 | Bill/NF3 | 2/14/2018 | 1/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 13 | MEDIGNA INC | 0450234410101042 | 11/4/2017 | Bill/NF3 | 2/14/2018 | 1/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 14 | MEDIGNA INC | 0546636490101021 | 9/28/2017 | Bill/NF3 | 2/14/2018 | 1/4/2018 | E0730 | TENS unit | $ 76.25 |
| 15 | MEDIGNA INC | 0450234410101042 | 11/4/2017 | Bill/NF3 | 2/14/2018 | 1/4/2018 | E0730 | TENS unit | $ 76.25 |
| 16 | MEDIGNA INC | 0546636490101021 | 9/28/2017 | Bill/NF3 | 2/14/2018 | 1/4/2018 | E0744 | EMS unit for scoliosis | $ 231.65 |
| 17 | MEDIGNA INC | 0450234410101042 | 11/4/2017 | Bill/NF3 | 2/14/2018 | 1/4/2018 | E0744 | EMS unit for scoliosis | $ 231.65 |
| 18 | MEDIGNA INC | 0537349870101014 | 11/12/2017 | Bill/NF3 | 2/12/2018 | 1/4/2018 | E1399 | Misc. DME | $ 276.65 |
| 19 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 1/16/2018 | 1/4/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 20 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 2/14/2018 | 1/4/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 21 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/6/2018 | 1/5/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 22 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/12/2018 | 1/5/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 23 | MEDIGNA INC | 0175525540101040 | 10/1/2017 | Bill/NF3 | 2/19/2018 | 1/5/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 24 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 1/22/2018 | 1/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 25 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 2/19/2018 | 1/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 26 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 1/22/2018 | 1/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 27 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 2/19/2018 | 1/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 28 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/6/2018 | 1/5/2018 | E0730 | TENS unit | $ 76.25 |
| 29 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/12/2018 | 1/5/2018 | E0730 | TENS unit | $ 76.25 |
| 30 | MEDIGNA INC | 0175525540101040 | 10/1/2017 | Bill/NF3 | 2/19/2018 | 1/5/2018 | E0730 | TENS unit | $ 76.25 |
| 31 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/6/2018 | 1/5/2018 | E0744 | EMS unit for scoliosis | $ 231.65 |
| 32 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/12/2018 | 1/5/2018 | E0744 | EMS unit for scoliosis | $ 231.65 |
| 33 | MEDIGNA INC | 0175525540101040 | 10/1/2017 | Bill/NF3 | 2/19/2018 | 1/5/2018 | E0744 | EMS unit for scoliosis | $ 231.65 |
| 34 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/12/2018 | 1/8/2018 | 99070 | Misc. supplies | $ 276.65 |
| 35 | MEDIGNA INC | 0537349870101014 | 11/12/2017 | Bill/NF3 | 2/14/2018 | 1/8/2018 | E0205 | Infrared heat lamp | $ 249.75 |
| 36 | MEDIGNA INC | 0546636490101021 | 9/28/2017 | Bill/NF3 | 2/19/2018 | 1/8/2018 | E1300 | Whirlpool | $ 276.65 |
| 37 | MEDIGNA INC | 0450234410101042 | 11/4/2017 | Bill/NF3 | 2/19/2018 | 1/8/2018 | E1300 | Whirlpool | $ 276.65 |
| 38 | MEDIGNA INC | 0290163990101029 | 11/22/2017 | Bill/NF3 | 2/20/2018 | 1/8/2018 | E1300 | Whirlpool | $ 296.65 |
| 39 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 2/12/2018 | 1/8/2018 | E1399 | Misc. DME | $ 276.65 |
| 40 | MEDIGNA INC | 0175525540101040 | 10/1/2017 | Bill/NF3 | 2/19/2018 | 1/8/2018 | E1399 | Misc. DME | $ 276.65 |
| 41 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 1/29/2018 | 1/8/2018 | L0130 | Cervical collar | $ 183.99 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 42 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 1/29/2018 | 1/8/2018 | L1820 | Knee orthosis | $ 110.00 |
| 43 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 1/22/2018 | 1/8/2018 | T5001 | Special needs positioning seat | $ 257.75 |
| 44 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 1/23/2018 | 1/9/2018 | E0205 | Infrared heat lamp | $ 249.75 |
| 45 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/5/2018 | 1/9/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 46 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/5/2018 | 1/9/2018 | E0274 | Over-bed table | $ 101.85 |
| 47 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 1/29/2018 | 1/9/2018 | L0130 | Cervical collar | $ 183.99 |
| 48 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 1/29/2018 | 1/9/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 49 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 2/19/2018 | 1/9/2018 | T5001 | Special needs positioning seat | $ 272.75 |
| 50 | MEDIGNA INC | 0290163990101029 | 11/22/2017 | Bill/NF3 | 2/20/2018 | 1/10/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 51 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 1/29/2018 | 1/10/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 52 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 1/29/2018 | 1/10/2018 | E0274 | Over-bed table | $ 101.85 |
| 53 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 1/29/2018 | 1/10/2018 | E2602 | Wheelchair seat cushion width >22" | $ 141.14 |
| 54 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 2/23/2018 | 1/10/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 55 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/5/2018 | 1/10/2018 | L0130 | Cervical collar | $ 183.99 |
| 56 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 1/29/2018 | 1/10/2018 | L3675 | Shoulder orthosis | $ 107.95 |
| 57 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 2/23/2018 | 1/10/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 58 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 1/29/2018 | 1/11/2018 | E1300 | Whirlpool | $ 276.65 |
| 59 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 1/30/2018 | 1/11/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 60 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/2/2018 | 1/11/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 61 | MEDIGNA INC | 0506718490101033 | 8/26/2017 | Bill/NF3 | 2/26/2018 | 1/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 62 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 2/23/2018 | 1/12/2018 | E0217 | Water circulating heat pad with pump | $ 292.32 |
| 63 | MEDIGNA INC | 0506718490101033 | 8/26/2017 | Bill/NF3 | 2/26/2018 | 1/12/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 64 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/20/2018 | 1/12/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 65 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/6/2018 | 1/15/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 66 | MEDIGNA INC | 0506718490101033 | 8/26/2017 | Bill/NF3 | 2/26/2018 | 1/15/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 67 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/6/2018 | 1/15/2018 | E0274 | Over-bed table | $ 101.85 |
| 68 | MEDIGNA INC | 0506718490101033 | 8/26/2017 | Bill/NF3 | 2/26/2018 | 1/15/2018 | E0274 | Over-bed table | $ 101.85 |
| 69 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/5/2018 | 1/15/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 70 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 2/26/2018 | 1/15/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 71 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 2/26/2018 | 1/15/2018 | L0130 | Cervical collar | $ 183.99 |
| 72 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/5/2018 | 1/15/2018 | T5001 | Special needs positioning seat | $ 257.75 |
| 73 | MEDIGNA INC | 0508199290101010 | 11/22/2017 | Bill/NF3 | 2/12/2018 | 1/16/2018 | E0205 | Infrared heat lamp | $ 249.75 |
| 74 | MEDIGNA INC | 0506718490101033 | 8/26/2017 | Bill/NF3 | 2/26/2018 | 1/16/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 75 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 2/26/2018 | 1/16/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 76 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/20/2018 | 1/16/2018 | T5001 | Special needs positioning seat | $ 276.65 |
| 77 | MEDIGNA INC | 0508199290101010 | 11/22/2017 | Bill/NF3 | 2/6/2018 | 1/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 78 | MEDIGNA INC | 0444823240101039 | 12/9/2017 | Bill/NF3 | 2/12/2018 | 1/17/2018 | E0205 | Infrared heat lamp | $ 249.75 |
| 79 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/5/2018 | 1/17/2018 | E0217 | Water circulating heat pad with pump | $ 292.32 |
| 80 | MEDIGNA INC | 0508199290101010 | 11/22/2017 | Bill/NF3 | 2/6/2018 | 1/17/2018 | E0730 | TENS unit | $ 76.25 |
| 81 | MEDIGNA INC | 0508199290101010 | 11/22/2017 | Bill/NF3 | 2/6/2018 | 1/17/2018 | E0744 | EMS unit for scoliosis | $ 231.65 |
| 82 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/6/2018 | 1/17/2018 | T5001 | Special needs positioning seat | $ 257.75 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 83 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/5/2018 | 1/18/2018 | E0217 | Water circulating heat pad with pump | $ 342.32 |
| 84 | MEDIGNA INC | 0444823240101039 | 12/9/2017 | Bill/NF3 | 2/12/2018 | 1/19/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 85 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/5/2018 | 1/19/2018 | E0217 | Water circulating heat pad with pump | $ 292.32 |
| 86 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/5/2018 | 1/19/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 87 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/5/2018 | 1/19/2018 | E0274 | Over-table | $ 101.85 |
| 88 | MEDIGNA INC | 0444823240101039 | 12/9/2017 | Bill/NF3 | 2/12/2018 | 1/19/2018 | E0730 | TENS unit | $ 76.25 |
| 89 | MEDIGNA INC | 0444823240101039 | 12/9/2017 | Bill/NF3 | 2/12/2018 | 1/19/2018 | E0744 | EMS unit for scoliosis | $ 231.65 |
| 90 | MEDIGNA INC | 0508199290101010 | 11/22/2017 | Bill/NF3 | 2/12/2018 | 1/19/2018 | E1399 | Misc. DME | $ 276.65 |
| 91 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 3/2/2018 | 1/19/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 92 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/5/2018 | 1/19/2018 | L1820 | Knee orthosis | $ 110.00 |
| 93 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 3/2/2018 | 1/19/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 94 | MEDIGNA INC | 0469432800101031 | 12/13/2017 | Bill/NF3 | 2/19/2018 | 1/23/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 95 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 3/2/2018 | 1/23/2018 | E0217 | Water circulating heat pad with pump | $ 292.32 |
| 96 | MEDIGNA INC | 0444823240101039 | 12/9/2017 | Bill/NF3 | 2/14/2018 | 1/23/2018 | E1399 | Misc. DME | $ 276.65 |
| 97 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/6/2018 | 1/23/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 98 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/6/2018 | 1/23/2018 | T5001 | Special needs positioning seat | $ 278.65 |
| 99 | MEDIGNA INC | 0469432800101031 | 12/13/2017 | Bill/NF3 | 2/19/2018 | 1/25/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 100 | MEDIGNA INC | 0469432800101031 | 12/13/2017 | Bill/NF3 | 2/19/2018 | 1/25/2018 | E0730 | TENS unit | $ 76.25 |
| 101 | MEDIGNA INC | 0469432800101031 | 12/13/2017 | Bill/NF3 | 2/19/2018 | 1/25/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 102 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/8/2018 | 1/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 103 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/8/2018 | 1/26/2018 | L0130 | Cervical collar | $ 183.99 |
| 104 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/8/2018 | 1/26/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 105 | MEDIGNA INC | 0469432800101031 | 12/13/2017 | Bill/NF3 | 2/23/2018 | 1/29/2018 | E1399 | Misc. DME | $ 296.65 |
| 106 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/19/2018 | 1/30/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 107 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/19/2018 | 1/30/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 108 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 3/2/2018 | 1/30/2018 | E0205 | Infrared heat lamp | $ 259.65 |
| 109 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/12/2018 | 1/30/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 110 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 3/2/2018 | 1/31/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 111 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/12/2018 | 1/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 112 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/12/2018 | 1/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 113 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 3/2/2018 | 1/31/2018 | E0730 | TENS unit | $ 76.25 |
| 114 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 3/2/2018 | 1/31/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 115 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/19/2018 | 2/1/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 116 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/15/2018 | 2/1/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 117 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/15/2018 | 2/1/2018 | E0274 | Over-bed table | $ 101.85 |
| 118 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/19/2018 | 2/1/2018 | E0730 | TENS unit | $ 76.25 |
| 119 | MEDIGNA INC | 051215620101044 | 12/15/2017 | Bill/NF3 | 2/19/2018 | 2/1/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 120 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/2/2018 | 2/1/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 121 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/19/2018 | 2/2/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 122 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/19/2018 | 2/2/2018 | E0730 | TENS unit | $ 76.25 |
| 123 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/19/2018 | 2/2/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 124 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 3/6/2018 | 2/2/2018 | E1399 | Misc. DME | $ 296.65 |
| 125 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/15/2018 | 2/2/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 126 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/15/2018 | 2/2/2018 | T5001 | Special needs positioning seat | $ 257.65 |
| 127 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/2/2018 | 2/5/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 128 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/19/2018 | 2/5/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 129 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/2/2018 | 2/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 130 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/19/2018 | 2/5/2018 | L1820 | Knee orthosis | $ 110.00 |
| 131 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/19/2018 | 2/5/2018 | L3809 | Wrist/hand/finger orthosis | $ 117.10 |
| 132 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/15/2018 | 2/5/2018 | T5001 | Special needs positioning seat | $ 278.75 |
| 133 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/19/2018 | 2/6/2018 | E0217 | Water circulating heat pad with pump | $ 312.32 |
| 134 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/6/2018 | 2/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 135 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/6/2018 | 2/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 136 | MEDIGNA INC | 051121562010 1044 | 12/15/2017 | Bill/NF3 | 2/23/2018 | 2/6/2018 | E1300 | Whirlpool | $ 296.65 |
| 137 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/6/2018 | 2/6/2018 | L1820 | Knee orthosis | $ 110.00 |
| 138 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/8/2018 | 2/7/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 139 | MEDIGNA INC | 0269043950101192 | 6/8/2017 | Bill/NF3 | 3/22/2018 | 2/7/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 140 | MEDIGNA INC | 0269043950101192 | 6/8/2017 | Bill/NF3 | 3/22/2018 | 2/7/2018 | E0215 | Electric heat pad | $ 20.93 |
| 141 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/8/2018 | 2/7/2018 | E0730 | TENS unit | $ 76.25 |
| 142 | MEDIGNA INC | 0269043950101192 | 6/8/2017 | Bill/NF3 | 3/22/2018 | 2/7/2018 | E0730 | TENS unit | $ 76.25 |
| 143 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/8/2018 | 2/7/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 144 | MEDIGNA INC | 0589296400101013 | 12/25/2017 | Bill/NF3 | 2/23/2018 | 2/7/2018 | E1300 | Whirlpool | $ 296.65 |
| 145 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/19/2018 | 2/7/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 146 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 3/22/2018 | 2/7/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 147 | MEDIGNA INC | 0269043950101192 | 6/8/2017 | Bill/NF3 | 3/22/2018 | 2/7/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 148 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 3/22/2018 | 2/7/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 149 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 3/22/2018 | 2/7/2018 | L0130 | Cervical collar | $ 183.99 |
| 150 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 3/22/2018 | 2/7/2018 | L0130 | Cervical collar | $ 183.99 |
| 151 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/19/2018 | 2/7/2018 | L1820 | Knee orthosis | $ 110.00 |
| 152 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/22/2018 | 2/8/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 153 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/22/2018 | 2/9/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 154 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 3/22/2018 | 2/9/2018 | E0190 | Positioning cushion | $ 22.04 |
| 155 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/8/2018 | 2/9/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 156 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/8/2018 | 2/9/2018 | E0217 | Water circulating heat pad with pump | $ 312.32 |
| 157 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/19/2018 | 2/9/2018 | E0217 | Water circulating heat pad with pump | $ 312.32 |
| 158 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 3/22/2018 | 2/9/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 159 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 3/22/2018 | 2/9/2018 | E0274 | Over-bed table | $ 101.85 |
| 160 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/22/2018 | 2/9/2018 | E0730 | TENS unit | $ 76.25 |
| 161 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/22/2018 | 2/9/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 162 | MEDIGNA INC | 0098893910101139 | 10/10/2017 | Bill/NF3 | 3/26/2018 | 2/9/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 163 | MEDIGNA INC | 0148763360101048 | 10/29/2017 | Bill/NF3 | 3/26/2018 | 2/9/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 164 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 3/22/2018 | 2/9/2018 | L0627 | Custom fit LSO | $ 322.98 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 165 | MEDIGNA INC | 0269043950101192 | 6/8/2017 | Bill/NF3 | 3/22/2018 | 2/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 166 | MEDIGNA INC | 0489010730101069 | 10/25/2017 | Bill/NF3 | 3/26/2018 | 2/9/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 167 | MEDIGNA INC | 0269043950101192 | 6/8/2017 | Bill/NF3 | 3/22/2018 | 2/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 168 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 3/22/2018 | 2/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 169 | MEDIGNA INC | 0511215620101044 | 12/15/2017 | Bill/NF3 | 3/9/2018 | 2/12/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 170 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 3/22/2018 | 2/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 171 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 3/22/2018 | 2/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 172 | MEDIGNA INC | 0269043950101192 | 6/8/2017 | Bill/NF3 | 3/22/2018 | 2/12/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 173 | MEDIGNA INC | 0570234520101010 | 6/19/2017 | Bill/NF3 | 3/19/2018 | 2/12/2018 | E1399 | Misc. DME | $ 296.65 |
| 174 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 3/22/2018 | 2/12/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 175 | MEDIGNA INC | 0098893910101139 | 10/10/2017 | Bill/NF3 | 3/27/2018 | 2/12/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 176 | MEDIGNA INC | 0148763360101048 | 10/29/2017 | Bill/NF3 | 3/27/2018 | 2/12/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 177 | MEDIGNA INC | 0572531150101014 | 10/5/2017 | Bill/NF3 | 3/27/2018 | 2/13/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 178 | MEDIGNA INC | 0511215620101044 | 12/15/2017 | Bill/NF3 | 3/6/2018 | 2/14/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 179 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 3/30/2018 | 2/14/2018 | E0190 | Positioning cushion | $ 22.04 |
| 180 | MEDIGNA INC | 0511215620101044 | 12/15/2017 | Bill/NF3 | 3/6/2018 | 2/14/2018 | E0730 | TENS unit | $ 76.25 |
| 181 | MEDIGNA INC | 0511215620101044 | 12/15/2017 | Bill/NF3 | 3/6/2018 | 2/14/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 182 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 3/12/2018 | 2/14/2018 | E1300 | Whirlpool | $ 296.65 |
| 183 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 3/30/2018 | 2/14/2018 | L0130 | Cervical collar | $ 183.99 |
| 184 | MEDIGNA INC | 0599245320101023 | 8/29/2017 | Bill/NF3 | 3/30/2018 | 2/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 185 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/27/2018 | 2/14/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 186 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/27/2018 | 2/14/2018 | T5001 | Special needs positioning seat | $ 278.75 |
| 187 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 4/2/2018 | 2/15/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 188 | MEDIGNA INC | 0108538720101054 | 1/6/2018 | Bill/NF3 | 3/27/2018 | 2/15/2018 | L0130 | Cervical collar | $ 183.99 |
| 189 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 4/2/2018 | 2/15/2018 | L0130 | Cervical collar | $ 183.99 |
| 190 | MEDIGNA INC | 0599245320101023 | 8/29/2017 | Bill/NF3 | 3/30/2018 | 2/16/2018 | E0190 | Positioning cushion | $ 22.04 |
| 191 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/19/2018 | 2/16/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 192 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 3/30/2018 | 2/16/2018 | E0215 | Electric heat pad | $ 20.93 |
| 193 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 3/30/2018 | 2/16/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 194 | MEDIGNA INC | 0599245320101023 | 8/29/2017 | Bill/NF3 | 3/30/2018 | 2/16/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 195 | MEDIGNA INC | 0108538720101054 | 1/6/2018 | Bill/NF3 | 3/27/2018 | 2/16/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 196 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 3/30/2018 | 2/16/2018 | E0274 | Over-bed table | $ 101.85 |
| 197 | MEDIGNA INC | 0599245320101023 | 8/29/2017 | Bill/NF3 | 3/30/2018 | 2/16/2018 | E0274 | Over-bed table | $ 101.85 |
| 198 | MEDIGNA INC | 0108538720101054 | 1/6/2018 | Bill/NF3 | 3/27/2018 | 2/16/2018 | E0274 | Over-bed table | $ 101.85 |
| 199 | MEDIGNA INC | 0290163990101029 | 11/22/2017 | Bill/NF3 | 3/8/2018 | 2/16/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 200 | MEDIGNA INC | 0292873380101078 | 11/22/2017 | Bill/NF3 | 3/8/2018 | 2/16/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 201 | MEDIGNA INC | 0511215620101044 | 12/15/2017 | Bill/NF3 | 3/12/2018 | 2/16/2018 | E1300 | Whirlpool | $ 296.65 |
| 202 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 3/30/2018 | 2/16/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 203 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 3/30/2018 | 2/16/2018 | L1820 | Knee orthosis | $ 110.00 |
| 204 | MEDIGNA INC | 0290163990101029 | 11/22/2017 | Bill/NF3 | 3/8/2018 | 2/19/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 205 | MEDIGNA INC | 0599245320101023 | 8/29/2017 | Bill/NF3 | 3/30/2018 | 2/19/2018 | E0205 | Infrared heat lamp | $ 259.75 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 206 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 3/30/2018 | 2/19/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 207 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 3/30/2018 | 2/19/2018 | E0274 | Over-bed table | $ 101.85 |
| 208 | MEDIGNA INC | 0290163990101029 | 11/22/2017 | Bill/NF3 | 3/8/2018 | 2/19/2018 | E0730 | TENS unit | $ 76.25 |
| 209 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/22/2018 | 2/19/2018 | E0744 | EMS unit for scoliosis | $ 241.65 |
| 210 | MEDIGNA INC | 0290163990101029 | 11/22/2017 | Bill/NF3 | 3/8/2018 | 2/19/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 211 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 3/30/2018 | 2/19/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 212 | MEDIGNA INC | 0599245320101023 | 8/29/2017 | Bill/NF3 | 3/30/2018 | 2/19/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 213 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 3/30/2018 | 2/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 214 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 3/8/2018 | 2/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 215 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 3/8/2018 | 2/20/2018 | E0730 | TENS unit | $ 76.25 |
| 216 | MEDIGNA INC | 0527721060101016 | 1/17/2018 | Bill/NF3 | 3/22/2018 | 2/20/2018 | E1300 | Whirlpool | $ 296.65 |
| 217 | MEDIGNA INC | 0292873380101078 | 11/16/2017 | Bill/NF3 | 3/8/2018 | 2/20/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 218 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 4/3/2018 | 2/21/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 219 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 4/3/2018 | 2/21/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 220 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 4/3/2018 | 2/21/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 221 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/3/2018 | 2/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 222 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 4/3/2018 | 2/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 223 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 4/3/2018 | 2/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 224 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 4/3/2018 | 2/21/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 225 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/3/2018 | 2/21/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 226 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 4/3/2018 | 2/21/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 227 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 4/3/2018 | 2/21/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 228 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/3/2018 | 2/21/2018 | L1820 | Knee orthosis | $ 110.00 |
| 229 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/3/2018 | 2/22/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 230 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/3/2018 | 2/22/2018 | L0130 | Cervical collar | $ 183.99 |
| 231 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 232 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 233 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 234 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 235 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 236 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 4/3/2018 | 2/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 237 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 238 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 239 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 240 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 241 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 4/3/2018 | 2/23/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 242 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 4/3/2018 | 2/23/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 243 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 4/3/2018 | 2/26/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 244 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 4/3/2018 | 2/26/2018 | E0274 | Over-bed table | $ 101.85 |
| 245 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/9/2018 | 2/26/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 246 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/9/2018 | 2/26/2018 | L0130 | Cervical collar | $ 183.99 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 247 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 4/3/2018 | 2/26/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 248 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 4/3/2018 | 2/27/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 249 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 4/12/2018 | 3/1/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 250 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/9/2018 | 3/1/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 251 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/9/2018 | 3/1/2018 | E0274 | Over-bed table | $ 101.85 |
| 252 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 4/12/2018 | 3/1/2018 | E1399 | Misc. DME | $ 336.65 |
| 253 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 4/9/2018 | 3/1/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 254 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 4/9/2018 | 3/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 255 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 4/9/2018 | 3/1/2018 | L1820 | Knee orthosis | $ 110.00 |
| 256 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 4/9/2018 | 3/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 257 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 4/9/2018 | 3/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 258 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 4/12/2018 | 3/2/2018 | E1300 | Whirlpool | $ 336.85 |
| 259 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/9/2018 | 3/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 260 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 4/9/2018 | 3/2/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 261 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 4/16/2018 | 3/5/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 262 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 263 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 264 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 4/16/2018 | 3/5/2018 | E0730 | TENS unit | $ 76.25 |
| 265 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 4/16/2018 | 3/5/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 266 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 4/9/2018 | 3/5/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 267 | MEDIGNA INC | 0572531150101014 | 10/5/2017 | Bill/NF3 | 4/16/2018 | 3/5/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 268 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | L1820 | Knee orthosis | $ 111.00 |
| 269 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | L1820 | Knee orthosis | $ 111.00 |
| 270 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 271 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 272 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 273 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 274 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 4/16/2018 | 3/5/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 275 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 276 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 4/16/2018 | 3/5/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 277 | MEDIGNA INC | 0328558840101077 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0205 | Infrared heat lamp | $ 269.75 |
| 278 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 4/16/2018 | 3/6/2018 | E0215 | Electric heat pad | $ 20.93 |
| 279 | MEDIGNA INC | 0585374810101016 | 11/18/2017 | Bill/NF3 | 4/16/2018 | 3/6/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 280 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 281 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 282 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 283 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 284 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 285 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 286 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 287 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0274 | Over-bed table | $ 101.85 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 288 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 289 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 290 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 4/17/2018 | 3/6/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 291 | MEDIGNA INC | 0576544330101024 | 11/20/2017 | Bill/NF3 | 4/16/2018 | 3/6/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 292 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 4/16/2018 | 3/6/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 293 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 294 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 295 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 4/17/2018 | 3/6/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 296 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 4/16/2018 | 3/6/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 297 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 4/12/2018 | 3/7/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 298 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/17/2018 | 3/7/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 299 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 4/16/2018 | 3/7/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 300 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/16/2018 | 3/7/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 301 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 4/16/2018 | 3/7/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 302 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 4/16/2018 | 3/7/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 303 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 4/12/2018 | 3/7/2018 | E0730 | TENS unit | $ 76.25 |
| 304 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/17/2018 | 3/7/2018 | E0730 | TENS unit | $ 76.25 |
| 305 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 4/12/2018 | 3/7/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 306 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/17/2018 | 3/7/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 307 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 4/17/2018 | 3/7/2018 | E3675 | Shoulder orthosis vest type abduction | $ 141.14 |
| 308 | MEDIGNA INC | 0108538720101054 | 1/6/2018 | Bill/NF3 | 4/23/2018 | 3/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 309 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/16/2018 | 3/7/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 310 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 4/17/2018 | 3/7/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 311 | MEDIGNA INC | 0108538720101054 | 1/6/2018 | Bill/NF3 | 4/19/2018 | 3/8/2018 | E0205 | Infrared heat lamp | $ 269.75 |
| 312 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 4/16/2018 | 3/8/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 313 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 4/16/2018 | 3/8/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 314 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 4/17/2018 | 3/8/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 315 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/17/2018 | 3/8/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 316 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 4/17/2018 | 3/8/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 317 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 4/17/2018 | 3/8/2018 | E0274 | Over-bed table | $ 101.85 |
| 318 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/17/2018 | 3/8/2018 | E0274 | Over-bed table | $ 101.85 |
| 319 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 4/17/2018 | 3/8/2018 | E0274 | Over-bed table | $ 101.85 |
| 320 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/17/2018 | 3/8/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 321 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 4/19/2018 | 3/8/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 322 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 4/17/2018 | 3/8/2018 | L1820 | Knee orthosis | $ 110.00 |
| 323 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 4/19/2018 | 3/9/2018 | E0190 | Positioning cushion | $ 22.04 |
| 324 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/19/2018 | 3/9/2018 | E0190 | Positioning cushion | $ 22.04 |
| 325 | MEDIGNA INC | 0299433640101120 | 12/17/2017 | Bill/NF3 | 4/16/2018 | 3/9/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 326 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 4/17/2018 | 3/9/2018 | E0205 | Infrared heat lamp | $ 269.75 |
| 327 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 4/19/2018 | 3/9/2018 | E0215 | Electric heat pad | $ 20.93 |
| 328 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 4/19/2018 | 3/9/2018 | E0272 | Foam rubber mattress | $ 155.52 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 329 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 4/19/2018 | 3/9/2018 | E0274 | Over-bed table | $ 101.85 |
| 330 | MEDIGNA INC | 0511215620101044 | 12/15/2017 | Bill/NF3 | 4/19/2018 | 3/9/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 331 | MEDIGNA INC | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/17/2018 | 3/9/2018 | E1300 | Whirlpool | $ 326.65 |
| 332 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 4/19/2018 | 3/9/2018 | L0130 | Cervical collar | $ 183.99 |
| 333 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 4/19/2018 | 3/9/2018 | L0130 | Cervical collar | $ 183.99 |
| 334 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/19/2018 | 3/9/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 335 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 4/19/2018 | 3/9/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 336 | MEDIGNA INC | 0108538720101054 | 1/6/2018 | Bill/NF3 | 4/23/2018 | 3/9/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 337 | MEDIGNA INC | 029443640101120 | 12/17/2017 | Bill/NF3 | 4/16/2018 | 3/12/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 338 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 4/19/2018 | 3/12/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 339 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/19/2018 | 3/12/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 340 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 4/19/2018 | 3/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 341 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 4/19/2018 | 3/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 342 | MEDIGNA INC | 0108538720101054 | 1/6/2018 | Bill/NF3 | 4/19/2018 | 3/12/2018 | E1399 | Misc. DME | $ 326.65 |
| 343 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 4/19/2018 | 3/12/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 344 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 4/26/2018 | 3/12/2018 | L0130 | Cervical collar | $ 183.99 |
| 345 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 4/26/2018 | 3/12/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 346 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 4/19/2018 | 3/13/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 347 | MEDIGNA INC | 0559578360101034 | 2/17/2018 | Bill/NF3 | 4/26/2018 | 3/14/2018 | E0190 | Positioning cushion | $ 22.04 |
| 348 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 4/19/2018 | 3/14/2018 | E0205 | Infrared heat lamp | $ 269.75 |
| 349 | MEDIGNA INC | 0559578360101034 | 2/17/2018 | Bill/NF3 | 4/26/2018 | 3/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 350 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 4/26/2018 | 3/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 351 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 4/19/2018 | 3/16/2018 | E0205 | Infrared heat lamp | $ 269.75 |
| 352 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 4/26/2018 | 3/16/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 353 | MEDIGNA INC | 0559578360101034 | 2/17/2018 | Bill/NF3 | 4/26/2018 | 3/16/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 354 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 4/26/2018 | 3/16/2018 | E0274 | Over-bed table | $ 101.85 |
| 355 | MEDIGNA INC | 0559578360101034 | 2/17/2018 | Bill/NF3 | 4/26/2018 | 3/16/2018 | E0274 | Over-bed table | $ 101.85 |
| 356 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 4/19/2018 | 3/16/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 357 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 4/26/2018 | 3/16/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 358 | MEDIGNA INC | 0559578360101034 | 2/17/2018 | Bill/NF3 | 4/26/2018 | 3/16/2018 | E2611 | Wheelchair back cushion width >22" | $ 182.40 |
| 359 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 5/3/2018 | 3/19/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 360 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 5/3/2018 | 3/20/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 361 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/3/2018 | 3/22/2018 | L0130 | Cervical collar | $ 183.99 |
| 362 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/3/2018 | 3/22/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 363 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 364 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 365 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 366 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 367 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 368 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 369 | MEDIGNA INC | 0559578360101034 | 2/17/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 370 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 371 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 372 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 373 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E0745 | EMS unit | $ 228.40 |
| 374 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E1300 | Whirlpool | $ 316.65 |
| 375 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E1399 | Misc. DME | $ 316.65 |
| 376 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 377 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 5/3/2018 | 3/23/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 378 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 379 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 380 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 381 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 5/3/2018 | 3/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 382 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 383 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 384 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 5/3/2018 | 3/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 385 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 386 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 387 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 388 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 389 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 5/4/2018 | 3/26/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 390 | MEDIGNA INC | 0559578360101034 | 2/17/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0215 | Electric heat pad | $ 20.93 |
| 391 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0730 | TENS unit | $ 76.25 |
| 392 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 393 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 394 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 395 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0745 | EMS unit | $ 228.40 |
| 396 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0745 | EMS unit | $ 228.40 |
| 397 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0745 | EMS unit | $ 228.40 |
| 398 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0745 | EMS unit | $ 228.40 |
| 399 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0745 | EMS unit | $ 228.40 |
| 400 | MEDIGNA INC | 0512327700101015 | 12/28/2017 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E0745 | EMS unit | $ 228.40 |
| 401 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | E1300 | Whirlpool | $ 316.65 |
| 402 | MEDIGNA INC | 0803118850108035 | 2/5/2018 | Bill/NF3 | 5/7/2018 | 3/26/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 403 | MEDIGNA INC | 0531714060101015 | 2/24/2018 | Bill/NF3 | 5/4/2018 | 3/26/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 404 | MEDIGNA INC | 0543430040101068 | 2/20/2018 | Bill/NF3 | 5/7/2018 | 3/26/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 405 | MEDIGNA INC | 0803118850108035 | 2/5/2018 | Bill/NF3 | 5/7/2018 | 3/26/2018 | L0130 | Cervical collar | $ 183.99 |
| 406 | MEDIGNA INC | 0531714060101015 | 2/24/2018 | Bill/NF3 | 5/4/2018 | 3/26/2018 | L0130 | Cervical collar | $ 183.99 |
| 407 | MEDIGNA INC | 0543430040101068 | 2/20/2018 | Bill/NF3 | 5/7/2018 | 3/26/2018 | L0130 | Cervical collar | $ 183.99 |
| 408 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 409 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | MSSGE | Massage | $ 251.65 |
| 410 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | MSSGE | Massage | $ 251.65 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 411 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 5/3/2018 | 3/26/2018 | MSSGE | Massage | $ 251.65 |
| 412 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | MSSGE | Massage | $ 251.65 |
| 413 | MEDIGNA INC | 0559578360101034 | 2/17/2018 | Bill/NF3 | 5/3/2018 | 3/26/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 414 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 415 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 5/3/2018 | 3/27/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 416 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 417 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 5/4/2018 | 3/27/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 418 | MEDIGNA INC | 0408743650101077 | 1/18/2018 | Bill/NF3 | 5/7/2018 | 3/27/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 419 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 420 | MEDIGNA INC | 0803118850108035 | 2/5/2018 | Bill/NF3 | 5/4/2018 | 3/27/2018 | E0190 | Positioning cushion | $ 22.04 |
| 421 | MEDIGNA INC | 0408743650101077 | 1/18/2018 | Bill/NF3 | 5/7/2018 | 3/27/2018 | E0205 | Infrared heat lamp | $ 249.75 |
| 422 | MEDIGNA INC | 0803118850108035 | 2/5/2018 | Bill/NF3 | 5/4/2018 | 3/27/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 423 | MEDIGNA INC | 0803118850108035 | 2/5/2018 | Bill/NF3 | 5/4/2018 | 3/27/2018 | E0274 | Over-bed table | $ 101.85 |
| 424 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 425 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 5/4/2018 | 3/27/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 426 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E0744 | EMS unit for scoliosis | $ 251.65 |
| 427 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E0745 | EMS unit | $ 228.40 |
| 428 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E0745 | EMS unit | $ 228.40 |
| 429 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E0745 | EMS unit | $ 228.40 |
| 430 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 5/4/2018 | 3/27/2018 | E0745 | EMS unit | $ 228.40 |
| 431 | MEDIGNA INC | 0408743650101077 | 1/18/2018 | Bill/NF3 | 5/7/2018 | 3/27/2018 | E0745 | EMS unit | $ 228.40 |
| 432 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E0745 | EMS unit | $ 228.40 |
| 433 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E1300 | Whirlpool | $ 316.65 |
| 434 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E1300 | Whirlpool | $ 316.65 |
| 435 | MEDIGNA INC | 0340585590101282 | 1/15/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E1300 | Whirlpool | $ 316.65 |
| 436 | MEDIGNA INC | 0474435990101086 | 1/9/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E1300 | Whirlpool | $ 316.65 |
| 437 | MEDIGNA INC | 0370173740101057 | 12/27/2017 | Bill/NF3 | 5/3/2018 | 3/27/2018 | E1399 | Misc. DME | $ 296.65 |
| 438 | MEDIGNA INC | 031141320010101011 | 2/5/2018 | Bill/NF3 | 5/7/2018 | 3/27/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 439 | MEDIGNA INC | 031141320010101011 | 2/5/2018 | Bill/NF3 | 5/7/2018 | 3/27/2018 | L0130 | Cervical collar | $ 183.99 |
| 440 | MEDIGNA INC | 0531714060101015 | 2/24/2018 | Bill/NF3 | 5/4/2018 | 3/27/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 441 | MEDIGNA INC | 0543430040101068 | 2/20/2018 | Bill/NF3 | 5/7/2018 | 3/27/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 442 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | MSSGE | Massage | $ 251.65 |
| 443 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/27/2018 | MSSGE | Massage | $ 251.65 |
| 444 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/7/2018 | 3/28/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 445 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/7/2018 | 3/28/2018 | L0130 | Cervical collar | $ 183.99 |
| 446 | MEDIGNA INC | 0531714060101015 | 2/24/2018 | Bill/NF3 | 5/4/2018 | 3/29/2018 | E0190 | Positioning cushion | $ 22.04 |
| 447 | MEDIGNA INC | 0543430040101068 | 2/20/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | E0190 | Positioning cushion | $ 22.04 |
| 448 | MEDIGNA INC | 0531714060101015 | 2/24/2018 | Bill/NF3 | 5/4/2018 | 3/29/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 449 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 450 | MEDIGNA INC | 031141320010101011 | 2/5/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 451 | MEDIGNA INC | 0543430040101068 | 2/20/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | E0272 | Foam rubber mattress | $ 155.52 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 452 | MEDIGNA INC | 0531714060101015 | 2/24/2018 | Bill/NF3 | 5/4/2018 | 3/29/2018 | E0274 | Over-bed table | $ 101.85 |
| 453 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | E0274 | Over-bed table | $ 101.85 |
| 454 | MEDIGNA INC | 031141320010111 | 2/5/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | E0274 | Over-bed table | $ 101.85 |
| 455 | MEDIGNA INC | 0543430040101068 | 2/20/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | E0274 | Over-bed table | $ 101.85 |
| 456 | MEDIGNA INC | 0589980710101017 | 1/8/2018 | Bill/NF3 | 5/3/2018 | 3/29/2018 | E1300 | Whirlpool | $ 296.65 |
| 457 | MEDIGNA INC | 0521552710101049 | 12/4/2017 | Bill/NF3 | 5/4/2018 | 3/29/2018 | E1300 | Whirlpool | $ 316.65 |
| 458 | MEDIGNA INC | 0408743650101077 | 1/18/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | E1300 | Whirlpool | $ 316.65 |
| 459 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 460 | MEDIGNA INC | 031141320010111 | 2/5/2018 | Bill/NF3 | 5/7/2018 | 3/29/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 461 | MEDIGNA INC | 0406738200101090 | 1/29/2018 | Bill/NF3 | 5/3/2018 | 3/30/2018 | E1300 | Whirlpool | $ 316.65 |
| 462 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/3/2018 | 3/30/2018 | E1399 | Misc. DME | $ 316.65 |
| 463 | MEDIGNA INC | 0613785310101022 | 12/31/2017 | Bill/NF3 | 5/3/2018 | 3/30/2018 | E1399 | Misc. DME | $ 316.65 |
| 464 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/10/2018 | 3/30/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 465 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/10/2018 | 3/30/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 466 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/10/2018 | 3/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 467 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/10/2018 | 3/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 468 | MEDIGNA INC | 031141320010111 | 2/5/2018 | Bill/NF3 | 5/7/2018 | 3/30/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 469 | MEDIGNA INC | 0511215620101044 | 12/15/2017 | Bill/NF3 | 5/10/2018 | 3/30/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 470 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/7/2018 | 3/30/2018 | L1820 | Knee orthosis | $ 110.00 |
| 471 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/7/2018 | 3/30/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 472 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 5/3/2018 | 4/2/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 473 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/10/2018 | 4/2/2018 | L0130 | Cervical collar | $ 183.99 |
| 474 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/10/2018 | 4/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 475 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/10/2018 | 4/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 476 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/10/2018 | 4/2/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 477 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/10/2018 | 4/3/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 478 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/10/2018 | 4/3/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 479 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/10/2018 | 4/3/2018 | E0274 | Over-bed table | $ 101.85 |
| 480 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/10/2018 | 4/3/2018 | E0274 | Over-bed table | $ 101.85 |
| 481 | MEDIGNA INC | 0803118850108035 | 2/5/2018 | Bill/NF3 | 5/4/2018 | 4/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 482 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/10/2018 | 4/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 483 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/10/2018 | 4/3/2018 | L1820 | Knee orthosis | $ 110.00 |
| 484 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/10/2018 | 4/3/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 485 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/10/2018 | 4/3/2018 | L3710 | Elbow orthosis elastic w/metal joints prefab | $ 75.00 |
| 486 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 5/18/2018 | 4/4/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 487 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 5/18/2018 | 4/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 488 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/10/2018 | 4/5/2018 | BDBRD | Bedboard | $ 101.85 |
| 489 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/10/2018 | 4/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 490 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/10/2018 | 4/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 491 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/18/2018 | 4/5/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 492 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/18/2018 | 4/5/2018 | L1820 | Knee orthosis | $ 110.00 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 493 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/18/2018 | 4/5/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 494 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/18/2018 | 4/6/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 495 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/24/2018 | 4/6/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 496 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 5/18/2018 | 4/6/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 497 | MEDIGNA INC | 0803118850108035 | 2/5/2018 | Bill/NF3 | 5/21/2018 | 4/9/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 498 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/18/2018 | 4/9/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 499 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/18/2018 | 4/9/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 500 | MEDIGNA INC | 0543430040101068 | 2/20/2018 | Bill/NF3 | 5/21/2018 | 4/9/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 501 | MEDIGNA INC | 0531714060101015 | 2/24/2018 | Bill/NF3 | 5/21/2018 | 4/9/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 502 | MEDIGNA INC | 0311413200101011 | 2/5/2018 | Bill/NF3 | 5/24/2018 | 4/9/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 503 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 5/18/2018 | 4/9/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 504 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 5/18/2018 | 4/9/2018 | E0274 | Over-bed table | $ 101.85 |
| 505 | MEDIGNA INC | 0492798380101042 | 12/28/2017 | Bill/NF3 | 5/21/2018 | 4/9/2018 | E0480 | Percussor | $ 355.56 |
| 506 | MEDIGNA INC | 0416958630101027 | 2/5/2018 | Bill/NF3 | 5/21/2018 | 4/9/2018 | E0780 | Amb infus pump mech reusable infus < 8 hours | $ 355.56 |
| 507 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 5/18/2018 | 4/9/2018 | E1300 | Whirlpool | $ 316.65 |
| 508 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/21/2018 | 4/9/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 509 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/24/2018 | 4/9/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 510 | MEDIGNA INC | 0492798380101042 | 12/28/2017 | Bill/NF3 | 5/21/2018 | 4/10/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 511 | MEDIGNA INC | 0416958630101027 | 2/5/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 512 | MEDIGNA INC | 0492798380101042 | 12/28/2017 | Bill/NF3 | 5/21/2018 | 4/10/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 513 | MEDIGNA INC | 0416958630101027 | 2/5/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 514 | MEDIGNA INC | 0803118850108035 | 2/5/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | E0215 | Electric heat pad | $ 20.93 |
| 515 | MEDIGNA INC | 0543430040101068 | 2/20/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | E0215 | Electric heat pad | $ 20.93 |
| 516 | MEDIGNA INC | 0531714060101015 | 2/24/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | E0215 | Electric heat pad | $ 20.93 |
| 517 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 518 | MEDIGNA INC | 0492798380101042 | 12/28/2017 | Bill/NF3 | 5/21/2018 | 4/10/2018 | E0730 | TENS unit | $ 219.40 |
| 519 | MEDIGNA INC | 0416958630101027 | 2/5/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | E0730 | TENS unit | $ 219.40 |
| 520 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/18/2018 | 4/10/2018 | E1300 | Whirlpool | $ 316.65 |
| 521 | MEDIGNA INC | 0311413200101011 | 2/5/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | E1300 | Whirlpool | $ 316.65 |
| 522 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 5/18/2018 | 4/10/2018 | E1399 | Misc. DME | $ 336.65 |
| 523 | MEDIGNA INC | 0803118850108035 | 2/5/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 524 | MEDIGNA INC | 0543430040101068 | 2/20/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 525 | MEDIGNA INC | 0531714060101015 | 2/24/2018 | Bill/NF3 | 5/21/2018 | 4/10/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 526 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 5/24/2018 | 4/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 527 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 5/24/2018 | 4/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 528 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 5/24/2018 | 4/12/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 529 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 4/13/2018 | E1300 | Whirlpool | $ 316.65 |
| 530 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 5/24/2018 | 4/13/2018 | L0130 | Cervical collar | $ 183.99 |
| 531 | MEDIGNA INC | 0311413200101011 | 2/5/2018 | Bill/NF3 | 5/24/2018 | 4/13/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 532 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 5/24/2018 | 4/13/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 533 | MEDIGNA INC | 0509665610101012 | 1/28/2018 | Bill/NF3 | 5/22/2018 | 4/16/2018 | A4557 | Lead wires per pair | $ 18.86 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 534 | MEDIGNA INC | 0509665610101012 | 1/28/2018 | Bill/NF3 | 5/22/2018 | 4/16/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 535 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/16/2018 | E0480 | Percussor | $ 355.56 |
| 536 | MEDIGNA INC | 0541444770101042 | 1/9/2018 | Bill/NF3 | 5/25/2018 | 4/16/2018 | E0480 | Percussor | $ 355.56 |
| 537 | MEDIGNA INC | 0509665610101012 | 1/28/2018 | Bill/NF3 | 5/22/2018 | 4/16/2018 | E0730 | TENS unit | $ 219.30 |
| 538 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/22/2018 | 4/16/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 539 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/22/2018 | 4/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 540 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 5/24/2018 | 4/16/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 541 | MEDIGNA INC | 0541444770101042 | 1/9/2018 | Bill/NF3 | 5/24/2018 | 4/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 542 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/24/2018 | 4/17/2018 | E0190 | Positioning cushion | $ 22.04 |
| 543 | MEDIGNA INC | 0541444770101042 | 1/9/2018 | Bill/NF3 | 5/24/2018 | 4/17/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 544 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/24/2018 | 4/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 545 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/24/2018 | 4/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 546 | MEDIGNA INC | 0509665610101012 | 1/28/2018 | Bill/NF3 | 5/22/2018 | 4/17/2018 | E0480 | Percussor | $ 355.56 |
| 547 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 5/29/2018 | 4/17/2018 | E0480 | Percussor | $ 355.56 |
| 548 | MEDIGNA INC | 0541444770101042 | 1/9/2018 | Bill/NF3 | 5/24/2018 | 4/17/2018 | E0730 | TENS unit | $ 219.40 |
| 549 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/17/2018 | E1300 | Whirlpool | $ 316.65 |
| 550 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 5/29/2018 | 4/17/2018 | E1300 | Whirlpool | $ 316.65 |
| 551 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/17/2018 | E1399 | Misc. DME | $ 316.65 |
| 552 | MEDIGNA INC | 0617454590101014 | 2/8/2018 | Bill/NF3 | 5/29/2018 | 4/18/2018 | E0105 | Cane | $ 18.75 |
| 553 | MEDIGNA INC | 0617454590101014 | 2/8/2018 | Bill/NF3 | 5/29/2018 | 4/18/2018 | E0480 | Percussor | $ 355.56 |
| 554 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/18/2018 | L0130 | Cervical collar | $ 183.99 |
| 555 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/18/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 556 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 5/29/2018 | 4/19/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 557 | MEDIGNA INC | 0617454590101014 | 2/8/2018 | Bill/NF3 | 5/29/2018 | 4/19/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 558 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/19/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 559 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 7/5/2018 | 4/19/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 560 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 561 | MEDIGNA INC | 0617454590101014 | 2/8/2018 | Bill/NF3 | 5/29/2018 | 4/19/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 562 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/19/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 563 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 7/5/2018 | 4/19/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 564 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/19/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 565 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 5/29/2018 | 4/19/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 566 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 5/29/2018 | 4/19/2018 | E0480 | Percussor | $ 355.56 |
| 567 | MEDIGNA INC | 0577853270101020 | 2/5/2018 | Bill/NF3 | 5/29/2018 | 4/19/2018 | E0730 | TENS unit | $ 76.25 |
| 568 | MEDIGNA INC | 0617454590101014 | 2/8/2018 | Bill/NF3 | 5/29/2018 | 4/19/2018 | E0730 | TENS unit | $ 218.40 |
| 569 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/19/2018 | E0730 | TENS unit | $ 219.40 |
| 570 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 7/5/2018 | 4/19/2018 | E0730 | TENS unit | $ 219.40 |
| 571 | MEDIGNA INC | 0541444770101042 | 1/9/2018 | Bill/NF3 | 5/24/2018 | 4/19/2018 | E1300 | Whirlpool | $ 316.65 |
| 572 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/19/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 573 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/19/2018 | L0130 | Cervical collar | $ 183.99 |
| 574 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/22/2018 | 4/19/2018 | L0627 | Custom fit LSO | $ 322.98 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 575 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 576 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 577 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 578 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | E0105 | Cane | $ 18.75 |
| 579 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/20/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 580 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 581 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 582 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 583 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | E0274 | Over-bed table | $ 101.85 |
| 584 | MEDIGNA INC | 0284861890101050 | 12/10/2017 | Bill/NF3 | 5/24/2018 | 4/20/2018 | E0730 | TENS unit | $ 219.40 |
| 585 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | E0730 | TENS unit | $ 228.40 |
| 586 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/4/2018 | 4/20/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 587 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 588 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 589 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/20/2018 | L0130 | Cervical collar | $ 183.99 |
| 590 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | L0130 | Cervical collar | $ 183.99 |
| 591 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | L0130 | Cervical collar | $ 183.99 |
| 592 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | L0130 | Cervical collar | $ 183.99 |
| 593 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 594 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/20/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 595 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/20/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 596 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/21/2018 | E0190 | Positioning cushion | $ 22.04 |
| 597 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/21/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 598 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/21/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 599 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/4/2018 | 4/21/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 600 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | E0190 | Positioning cushion | $ 22.04 |
| 601 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | E0190 | Positioning cushion | $ 22.04 |
| 602 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 603 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 604 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 605 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 606 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 607 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 608 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | E0480 | Percussor | $ 355.56 |
| 609 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/23/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 610 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 611 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 612 | MEDIGNA INC | 0616330620101011 | 1/10/2018 | Bill/NF3 | 5/10/2018 | 4/23/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 613 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/4/2018 | 4/23/2018 | L1820 | Knee orthosis | $ 110.00 |
| 614 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E0215 | Electric heat pad | $ 20.93 |
| 615 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E0215 | Electric heat pad | $ 20.93 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 616 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 617 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 618 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 619 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 620 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 621 | MEDIGNA INC | 0314659660101118 | 1/29/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E1399 | Misc. DME | $ 316.65 |
| 622 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 623 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 624 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/24/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 625 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E0215 | Electric heat pad | $ 20.93 |
| 626 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 627 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/25/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 628 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/4/2018 | 4/25/2018 | L0130 | Cervical collar | $ 183.99 |
| 629 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/4/2018 | 4/25/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 630 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 631 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/26/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 632 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/26/2018 | E0745 | EMS unit | $ 219.40 |
| 633 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/4/2018 | 4/26/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 634 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/4/2018 | 4/26/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 635 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/26/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 636 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E0215 | Electric heat pad | $ 20.93 |
| 637 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 638 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 639 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 640 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 641 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 642 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E0274 | Over-bed table | $ 101.85 |
| 643 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E0480 | Percussor | $ 355.56 |
| 644 | MEDIGNA INC | 0574764780101017 | 1/12/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 645 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/4/2018 | 4/27/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 646 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/30/2018 | E1300 | Whirlpool | $ 336.65 |
| 647 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/4/2018 | 4/30/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 648 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/2/2018 | L0130 | Cervical collar | $ 183.99 |
| 649 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/14/2018 | 5/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 650 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 651 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/14/2018 | 5/2/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 652 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/2/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 653 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/2/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 654 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 655 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 656 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 657 | MEDIGNA INC | 0311413200101011 | 2/5/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | E0480 | Percussor | $ 355.56 |
| 658 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | E0480 | Percussor | $ 355.56 |
| 659 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | E0480 | Percussor | $ 355.56 |
| 660 | MEDIGNA INC | 061409242O101037 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | E0745 | EMS unit | $ 319.40 |
| 661 | MEDIGNA INC | 061409242O101037 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | E0745 | EMS unit | $ 339.40 |
| 662 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | E1300 | Whirlpool | $ 336.65 |
| 663 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | L0130 | Cervical collar | $ 183.99 |
| 664 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | L0130 | Cervical collar | $ 183.99 |
| 665 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 666 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 667 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 668 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 669 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | T5001 | Special needs positioning seat | $ 317.75 |
| 670 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/14/2018 | 5/3/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 671 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 672 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 673 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 674 | MEDIGNA INC | 0311413200101011 | 2/5/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 675 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 676 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 677 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 678 | MEDIGNA INC | 0311413200101011 | 2/5/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 679 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 680 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 681 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 682 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 683 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0274 | Over-bed table | $ 101.85 |
| 684 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0274 | Over-bed table | $ 101.85 |
| 685 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0274 | Over-bed table | $ 101.85 |
| 686 | MEDIGNA INC | 061409242O101037 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0480 | Percussor | $ 355.56 |
| 687 | MEDIGNA INC | 061409242O101037 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0480 | Percussor | $ 355.56 |
| 688 | MEDIGNA INC | 0483858090101020 | 2/5/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0745 | EMS unit | $ 239.40 |
| 689 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0745 | EMS unit | $ 228.40 |
| 690 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0745 | EMS unit | $ 239.40 |
| 691 | MEDIGNA INC | 0311413200101011 | 2/5/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E0745 | EMS unit | $ 219.40 |
| 692 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 693 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 694 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/4/2018 | E2611 | Wheelchair back cushion width >22" | $ 202.40 |
| 695 | MEDIGNA INC | 061409242O101037 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/7/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 696 | MEDIGNA INC | 061409242O101037 | 2/12/2018 | Bill/NF3 | 6/18/2018 | 5/7/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 697 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/18/2018 | 5/7/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 698 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/18/2018 | 5/7/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 699 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/7/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 700 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/14/2018 | 5/7/2018 | E0480 | Percussor | $ 355.56 |
| 701 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 6/14/2018 | 5/7/2018 | E0480 | Percussor | $ 355.56 |
| 702 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/7/2018 | L1820 | Knee orthosis | $ 110.00 |
| 703 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 704 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 705 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/9/2018 | E0480 | Percussor | $ 355.56 |
| 706 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | E0745 | EMS unit | $ 319.40 |
| 707 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 708 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 709 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | L0130 | Cervical collar | $ 183.99 |
| 710 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | L0130 | Cervical collar | $ 183.99 |
| 711 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | L0130 | Cervical collar | $ 183.99 |
| 712 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 713 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 6/18/2018 | 5/9/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 714 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/18/2018 | 5/10/2018 | E1399 | Misc. DME | $ 336.65 |
| 715 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/10/2018 | L0130 | Cervical collar | $ 183.99 |
| 716 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 6/18/2018 | 5/10/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 717 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 6/18/2018 | 5/10/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 718 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/18/2018 | 5/10/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 719 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/10/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 720 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/14/2018 | 5/11/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 721 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 722 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 723 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 724 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E0274 | Over-bed table | $ 101.85 |
| 725 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E0274 | Over-bed table | $ 101.85 |
| 726 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E0274 | Over-bed table | $ 101.85 |
| 727 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E0480 | Percussor | $ 355.56 |
| 728 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E1399 | Misc. DME | $ 336.65 |
| 729 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 730 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 731 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 732 | MEDIGNA INC | 0340585590101290 | 2/12/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 733 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 734 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 735 | MEDIGNA INC | 0542179270101022 | 3/18/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 736 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 737 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 738 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | L3675 | Shoulder orthosis | $ 141.14 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 739 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/18/2018 | 5/11/2018 | T5001 | Special needs positioning seat | $ 237.75 |
| 740 | MEDIGNA INC | 0340585590101290 | 2/12/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 741 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 742 | MEDIGNA INC | 0542179270101022 | 3/18/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 743 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/19/2018 | 5/11/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 744 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/14/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 745 | MEDIGNA INC | 0567094710101021 | 2/25/2018 | Bill/NF3 | 6/18/2018 | 5/14/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 746 | MEDIGNA INC | 0542179270101022 | 3/18/2018 | Bill/NF3 | 6/19/2018 | 5/14/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 747 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/14/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 748 | MEDIGNA INC | 0542179270101022 | 3/18/2018 | Bill/NF3 | 6/19/2018 | 5/14/2018 | E0274 | Over-bed table | $ 101.85 |
| 749 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/14/2018 | E0274 | Over-bed table | $ 101.85 |
| 750 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/14/2018 | E0745 | EMS unit | $ 319.40 |
| 751 | MEDIGNA INC | 0542179270101022 | 3/18/2018 | Bill/NF3 | 6/19/2018 | 5/14/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 752 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/14/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 753 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 6/19/2018 | 5/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 754 | MEDIGNA INC | 0340585590101290 | 2/12/2018 | Bill/NF3 | 6/19/2018 | 5/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 755 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 6/19/2018 | 5/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 756 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/19/2018 | 5/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 757 | MEDIGNA INC | 0340585590101290 | 2/12/2018 | Bill/NF3 | 6/19/2018 | 5/14/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 758 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 6/19/2018 | 5/14/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 759 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/19/2018 | 5/15/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 760 | MEDIGNA INC | 0340585590101290 | 2/12/2018 | Bill/NF3 | 6/19/2018 | 5/15/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 761 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 6/19/2018 | 5/15/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 762 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/19/2018 | 5/15/2018 | E0274 | Over-bed table | $ 101.85 |
| 763 | MEDIGNA INC | 0340585590101290 | 2/12/2018 | Bill/NF3 | 6/19/2018 | 5/15/2018 | E0274 | Over-bed table | $ 101.85 |
| 764 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 6/19/2018 | 5/15/2018 | E0274 | Over-bed table | $ 101.85 |
| 765 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 6/18/2018 | 5/15/2018 | E1300 | Whirlpool | $ 336.65 |
| 766 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 6/19/2018 | 5/15/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 767 | MEDIGNA INC | 0340585590101290 | 2/12/2018 | Bill/NF3 | 6/19/2018 | 5/15/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 768 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 6/19/2018 | 5/15/2018 | T5001 | Special needs positioning seat | $ 239.75 |
| 769 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 6/19/2018 | 5/16/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 770 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 6/28/2018 | 5/16/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 771 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 6/19/2018 | 5/16/2018 | E0274 | Over-bed table | $ 101.85 |
| 772 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 6/28/2018 | 5/16/2018 | E0274 | Over-bed table | $ 101.85 |
| 773 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 6/19/2018 | 5/16/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 774 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 6/28/2018 | 5/16/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 775 | MEDIGNA INC | 0542179270101022 | 3/18/2018 | Bill/NF3 | 6/19/2018 | 5/16/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 776 | MEDIGNA INC | 0542179270101022 | 3/18/2018 | Bill/NF3 | 6/19/2018 | 5/16/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 777 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 6/28/2018 | 5/17/2018 | E0480 | Percussor | $ 355.56 |
| 778 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 6/28/2018 | 5/17/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 779 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 6/28/2018 | 5/17/2018 | L3675 | Shoulder orthosis | $ 141.14 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 780 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 6/28/2018 | 5/18/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 781 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 6/28/2018 | 5/18/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 782 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/28/2018 | 5/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 783 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 784 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/28/2018 | 5/21/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 785 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 786 | MEDIGNA INC | 046331834010101019 | 2/2/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 787 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 788 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/28/2018 | 5/21/2018 | E0745 | EMS unit | $ 228.40 |
| 789 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E0745 | EMS unit | $ 228.40 |
| 790 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 791 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 6/28/2018 | 5/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 792 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 6/28/2018 | 5/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 793 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 794 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 795 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 796 | MEDIGNA INC | 0396650890101052 | 1/10/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $ 806.64 |
| 797 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 798 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 6/28/2018 | 5/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 799 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 6/28/2018 | 5/21/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 800 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 801 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 802 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 803 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 804 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 6/28/2018 | 5/22/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 805 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 6/28/2018 | 5/22/2018 | E0274 | Over-bed table | $ 101.85 |
| 806 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | E0745 | EMS unit | $ 239.40 |
| 807 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | E1300 | Whirlpool | $ 336.65 |
| 808 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 6/28/2018 | 5/22/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 809 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | L0130 | Cervical collar | $ 183.99 |
| 810 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | L0130 | Cervical collar | $ 183.99 |
| 811 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 812 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 813 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 814 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0205 | Infrared heat lamp | $ 239.75 |
| 815 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0205 | Infrared heat lamp | $ 239.75 |
| 816 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 817 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 818 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 819 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 820 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 821 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 822 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 823 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 824 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 825 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 826 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 827 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0274 | Over-bed table | $ 101.85 |
| 828 | MEDIGNA INC | 0606775370101011 | 3/6/2018 | Bill/NF3 | 6/28/2018 | 5/23/2018 | E0480 | Percussor | $ 355.56 |
| 829 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0745 | EMS unit | $ 239.40 |
| 830 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E2611 | Wheelchair back cushion width >22" | $ 239.75 |
| 831 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 832 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 833 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 834 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 6/28/2018 | 5/23/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 835 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 6/28/2018 | 5/23/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 836 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/5/2018 | 5/24/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 837 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/24/2018 | E0190 | Positioning cushion | $ 22.04 |
| 838 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/2/2018 | 5/24/2018 | E0190 | Positioning cushion | $ 22.04 |
| 839 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/5/2018 | 5/24/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 840 | MEDIGNA INC | 0463318340101019 | 2/2/2018 | Bill/NF3 | 7/2/2018 | 5/24/2018 | E0480 | Percussor | $ 355.56 |
| 841 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/5/2018 | 5/24/2018 | E0745 | EMS unit | $ 228.40 |
| 842 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/5/2018 | 5/24/2018 | E1399 | Misc. DME | $ 316.65 |
| 843 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/24/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 844 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 7/2/2018 | 5/24/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 845 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 7/2/2018 | 5/24/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 846 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/2/2018 | 5/24/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 847 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 7/2/2018 | 5/24/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 848 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 7/2/2018 | 5/24/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 849 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 7/2/2018 | 5/25/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 850 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/3/2018 | 5/25/2018 | E1300 | Whirlpool | $ 316.65 |
| 851 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/5/2018 | 5/25/2018 | E1300 | Whirlpool | $ 336.65 |
| 852 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/2/2018 | 5/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 853 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/5/2018 | 5/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 854 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/5/2018 | 5/25/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 855 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 7/5/2018 | 5/28/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 856 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/5/2018 | 5/28/2018 | E1399 | Misc. DME | $ 336.65 |
| 857 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/5/2018 | 5/29/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 858 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/5/2018 | 5/29/2018 | E0480 | Percussor | $ 355.56 |
| 859 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/10/2018 | 5/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 860 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/10/2018 | 5/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 861 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/10/2018 | 5/30/2018 | L0130 | Cervical collar | $ 183.99 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 862 | MEDIGNA INC | 0541365890101010 | 3/8/2018 | Bill/NF3 | 7/10/2018 | 5/30/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 863 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/10/2018 | 5/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 864 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/10/2018 | 5/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 865 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/10/2018 | 5/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 866 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 7/12/2018 | 5/31/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 867 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 5/31/2018 | E0190 | Positioning cushion | $ 22.04 |
| 868 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 7/12/2018 | 5/31/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 869 | MEDIGNA INC | 0541365890101010 | 3/8/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 870 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 871 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 872 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 873 | MEDIGNA INC | 0541365890101010 | 3/8/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 874 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 875 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 876 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 877 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 7/12/2018 | 5/31/2018 | E0745 | EMS unit | $ 218.40 |
| 878 | MEDIGNA INC | 0541365890101010 | 3/8/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 879 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 880 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 881 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/10/2018 | 5/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 882 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 5/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 883 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 5/31/2018 | L0130 | Cervical collar | $ 183.99 |
| 884 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 5/31/2018 | L0130 | Cervical collar | $ 183.99 |
| 885 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 5/31/2018 | L0130 | Cervical collar | $ 183.99 |
| 886 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 5/31/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 887 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/10/2018 | 6/1/2018 | E0190 | Positioning cushion | $ 22.04 |
| 888 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/10/2018 | 6/1/2018 | E0190 | Positioning cushion | $ 22.04 |
| 889 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E0190 | Positioning cushion | $ 22.04 |
| 890 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 891 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 892 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 893 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E0274 | Over-bed table | $ 101.85 |
| 894 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E0274 | Over-bed table | $ 101.85 |
| 895 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E0274 | Over-bed table | $ 101.85 |
| 896 | MEDIGNA INC | 0619291280101013 | 3/3/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E0480 | Percussor | $ 355.56 |
| 897 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/13/2018 | 6/1/2018 | E1399 | Misc. DME | $ 336.65 |
| 898 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 899 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/12/2018 | 6/1/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 900 | MEDIGNA INC | 0541365890101010 | 3/8/2018 | Bill/NF3 | 7/10/2018 | 6/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 901 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/10/2018 | 6/1/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 902 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/10/2018 | 6/1/2018 | L0627 | Custom fit LSO | $ 322.98 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 903 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/10/2018 | 6/1/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 904 | MEDIGNA INC | 0541365890101010 | 3/8/2018 | Bill/NF3 | 7/10/2018 | 6/1/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 905 | MEDIGNA INC | 0606466130101018 | 4/14/2018 | Bill/NF3 | 7/10/2018 | 6/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 906 | MEDIGNA INC | 0319853170101081 | 2/12/2018 | Bill/NF3 | 7/13/2018 | 6/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 907 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 908 | MEDIGNA INC | 0454670470101024 | 2/26/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 909 | MEDIGNA INC | 0309124620101028 | 4/8/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 910 | MEDIGNA INC | 0509665610101012 | 1/28/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 911 | MEDIGNA INC | 0309124620101028 | 4/8/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 912 | MEDIGNA INC | 0317390400101039 | 5/26/2018 | Bill/NF3 | 7/12/2018 | 6/4/2018 | E0190 | Positioning cushion | $ 22.04 |
| 913 | MEDIGNA INC | 0315872970101095 | 5/21/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0190 | Positioning cushion | $ 22.04 |
| 914 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/19/2018 | 6/4/2018 | E0190 | Positioning cushion | $ 22.04 |
| 915 | MEDIGNA INC | 0606466130101018 | 4/14/2018 | Bill/NF3 | 7/10/2018 | 6/4/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 916 | MEDIGNA INC | 0319853170101081 | 2/12/2018 | Bill/NF3 | 7/13/2018 | 6/4/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 917 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 918 | MEDIGNA INC | 0454670470101024 | 2/26/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 919 | MEDIGNA INC | 0309124620101028 | 4/8/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 920 | MEDIGNA INC | 0509665610101012 | 1/28/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 921 | MEDIGNA INC | 0309124620101028 | 4/8/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 922 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/12/2018 | 6/4/2018 | E0215 | Electric heat pad | $ 20.93 |
| 923 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/13/2018 | 6/4/2018 | E0215 | Electric heat pad | $ 20.94 |
| 924 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/12/2018 | 6/4/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 925 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/12/2018 | 6/4/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 926 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/13/2018 | 6/4/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 927 | MEDIGNA INC | 0541365890101010 | 3/8/2018 | Bill/NF3 | 7/13/2018 | 6/4/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 928 | MEDIGNA INC | 0268869060101065 | 2/5/2018 | Bill/NF3 | 7/13/2018 | 6/4/2018 | E0480 | Percussor | $ 355.56 |
| 929 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/13/2018 | 6/4/2018 | E0480 | Percussor | $ 355.56 |
| 930 | MEDIGNA INC | 0606466130101018 | 4/14/2018 | Bill/NF3 | 7/10/2018 | 6/4/2018 | E0745 | EMS unit | $ 218.40 |
| 931 | MEDIGNA INC | 0319853170101081 | 2/12/2018 | Bill/NF3 | 7/13/2018 | 6/4/2018 | E0745 | EMS unit | $ 218.40 |
| 932 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0745 | EMS unit | $ 218.40 |
| 933 | MEDIGNA INC | 0454670470101024 | 2/26/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0745 | EMS unit | $ 218.40 |
| 934 | MEDIGNA INC | 0309124620101028 | 4/8/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0745 | EMS unit | $ 218.40 |
| 935 | MEDIGNA INC | 0509665610101012 | 1/28/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0745 | EMS unit | $ 218.40 |
| 936 | MEDIGNA INC | 0309124620101028 | 4/8/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0745 | EMS unit | $ 218.40 |
| 937 | MEDIGNA INC | 0594850490101029 | 3/27/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 938 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 939 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 940 | MEDIGNA INC | 0317390400101039 | 5/26/2018 | Bill/NF3 | 7/12/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 941 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 942 | MEDIGNA INC | 0568540720101137 | 3/17/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 943 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 944 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 945 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 946 | MEDIGNA INC | 0594850490101029 | 3/27/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 947 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 948 | MEDIGNA INC | 0141344260101021 | 5/11/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 949 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 950 | MEDIGNA INC | 0094999890101041 | 3/30/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 951 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0130 | Cervical collar | $ 183.99 |
| 952 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/13/2018 | 6/4/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 953 | MEDIGNA INC | 0315872970101095 | 5/21/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 954 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/19/2018 | 6/4/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 955 | MEDIGNA INC | 0317390400101039 | 5/26/2018 | Bill/NF3 | 7/12/2018 | 6/4/2018 | T5001 | Special needs positioning seat | $ 278.75 |
| 956 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 957 | MEDIGNA INC | 0568540720101137 | 3/17/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 958 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 959 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 960 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 961 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 962 | MEDIGNA INC | 0094999890101041 | 3/30/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 963 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 964 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/13/2018 | 6/5/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 965 | MEDIGNA INC | 0268869060101065 | 2/5/2018 | Bill/NF3 | 7/13/2018 | 6/5/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 966 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0190 | Positioning cushion | $ 22.04 |
| 967 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0190 | Positioning cushion | $ 22.04 |
| 968 | MEDIGNA INC | 0594850490101029 | 3/27/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0190 | Positioning cushion | $ 22.04 |
| 969 | MEDIGNA INC | 0268869060101065 | 2/5/2018 | Bill/NF3 | 7/13/2018 | 6/5/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 970 | MEDIGNA INC | 0594850490101029 | 3/27/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0215 | Electric heat pad | $ 20.93 |
| 971 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/19/2018 | 6/5/2018 | E0215 | Electric heat pad | $ 20.93 |
| 972 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/19/2018 | 6/5/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 973 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 974 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 975 | MEDIGNA INC | 0568540720101137 | 3/17/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 976 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 977 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 978 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 979 | MEDIGNA INC | 0094999890101041 | 3/30/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 980 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 981 | MEDIGNA INC | 0594850490101029 | 3/27/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 982 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 983 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 984 | MEDIGNA INC | 0568540720101137 | 3/17/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0274 | Over-bed table | $ 101.85 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 985 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 986 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 987 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 988 | MEDIGNA INC | 0094999890101041 | 3/30/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 989 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 990 | MEDIGNA INC | 0594850490101029 | 3/27/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 991 | MEDIGNA INC | 0606466130101018 | 4/14/2018 | Bill/NF3 | 7/10/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 992 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/13/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 993 | MEDIGNA INC | 0541365890101010 | 3/8/2018 | Bill/NF3 | 7/13/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 994 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/13/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 995 | MEDIGNA INC | 0319853170101081 | 2/12/2018 | Bill/NF3 | 7/13/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 996 | MEDIGNA INC | 0309124620101028 | 4/8/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 997 | MEDIGNA INC | 0509665610101012 | 1/28/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 998 | MEDIGNA INC | 0309124620101028 | 4/8/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 999 | MEDIGNA INC | 0454670470101024 | 2/26/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 1000 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0480 | Percussor | $ 355.56 |
| 1001 | MEDIGNA INC | 0268869060101065 | 2/5/2018 | Bill/NF3 | 7/13/2018 | 6/5/2018 | E0745 | EMS unit | $ 218.40 |
| 1002 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/13/2018 | 6/5/2018 | E0745 | EMS unit | $ 239.40 |
| 1003 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1004 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1005 | MEDIGNA INC | 0568540720101137 | 3/17/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1006 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1007 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1008 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1009 | MEDIGNA INC | 0094999890101041 | 3/30/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1010 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 1011 | MEDIGNA INC | 0315872970101095 | 5/21/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 1012 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1013 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1014 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/19/2018 | 6/5/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1015 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1016 | MEDIGNA INC | 0315872970101095 | 5/21/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1017 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/19/2018 | 6/6/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1018 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/18/2018 | 6/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1019 | MEDIGNA INC | 0317390400101039 | 5/26/2018 | Bill/NF3 | 7/10/2018 | 6/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1020 | MEDIGNA INC | 0317390400101039 | 5/26/2018 | Bill/NF3 | 7/10/2018 | 6/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 1021 | MEDIGNA INC | 0317390400101039 | 5/26/2018 | Bill/NF3 | 7/10/2018 | 6/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1022 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/19/2018 | 6/6/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1023 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/19/2018 | 6/7/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1024 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1025 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0190 | Positioning cushion | $ 22.04 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1026 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1027 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1028 | MEDIGNA INC | 0568540720101137 | 3/17/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1029 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1030 | MEDIGNA INC | 0094999890101041 | 3/30/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1031 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/19/2018 | 6/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1032 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/19/2018 | 6/7/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1033 | MEDIGNA INC | 0507788930101033 | 3/11/2018 | Bill/NF3 | 7/19/2018 | 6/7/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1034 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1035 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1036 | MEDIGNA INC | 0315829970101095 | 5/21/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1037 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/19/2018 | 6/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1038 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 1039 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 1040 | MEDIGNA INC | 0315829970101095 | 5/21/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 1041 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/19/2018 | 6/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 1042 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/19/2018 | 6/7/2018 | E0745 | EMS unit | $ 218.40 |
| 1043 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1044 | MEDIGNA INC | 0315829970101095 | 5/21/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1045 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/19/2018 | 6/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1046 | MEDIGNA INC | 0317390400101039 | 5/26/2018 | Bill/NF3 | 7/10/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1047 | MEDIGNA INC | 0594850490101029 | 3/27/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1048 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1049 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1050 | MEDIGNA INC | 062890703010016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1051 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1052 | MEDIGNA INC | 0568540720101137 | 3/17/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1053 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1054 | MEDIGNA INC | 0094999890101041 | 3/30/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1055 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/19/2018 | 6/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1056 | MEDIGNA INC | 0094999890101041 | 3/30/2018 | Bill/NF3 | 7/16/2018 | 6/8/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1057 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/8/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1058 | MEDIGNA INC | 062890703010016 | 5/13/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1059 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1060 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1061 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1062 | MEDIGNA INC | 0568540720101137 | 3/17/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1063 | MEDIGNA INC | 0315829970101095 | 5/21/2018 | Bill/NF3 | 7/23/2018 | 6/8/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1064 | MEDIGNA INC | 0094999890101041 | 3/30/2018 | Bill/NF3 | 7/16/2018 | 6/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1065 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1066 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 7/16/2018 | 6/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1067 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1068 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1069 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1070 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1071 | MEDIGNA INC | 0568540720101137 | 3/17/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1072 | MEDIGNA INC | 0315872970101095 | 5/21/2018 | Bill/NF3 | 7/23/2018 | 6/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1073 | MEDIGNA INC | 0594850490101029 | 3/27/2018 | Bill/NF3 | 7/16/2018 | 6/8/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1074 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 7/19/2018 | 6/8/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1075 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1076 | MEDIGNA INC | 0428817060101020 | 1/27/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1077 | MEDIGNA INC | 0362800410101013 | 3/19/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1078 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1079 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/11/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1080 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1081 | MEDIGNA INC | 0428817060101020 | 1/27/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1082 | MEDIGNA INC | 0362800410101013 | 3/19/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1083 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1084 | MEDIGNA INC | 0317390400101039 | 5/26/2018 | Bill/NF3 | 7/10/2018 | 6/11/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1085 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 7/19/2018 | 6/11/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1086 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 7/19/2018 | 6/11/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1087 | MEDIGNA INC | 0317390400101039 | 5/26/2018 | Bill/NF3 | 7/10/2018 | 6/11/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1088 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 7/19/2018 | 6/11/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1089 | MEDIGNA INC | 0594850490101029 | 3/27/2018 | Bill/NF3 | 7/19/2018 | 6/11/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1090 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 7/19/2018 | 6/11/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1091 | MEDIGNA INC | 0582777780101023 | 4/27/2018 | Bill/NF3 | 7/13/2018 | 6/11/2018 | E0480 | Percussor | $ 355.56 |
| 1092 | MEDIGNA INC | 0543906460101076 | 1/6/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0480 | Percussor | $ 355.56 |
| 1093 | MEDIGNA INC | 0498538460101056 | 2/3/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0480 | Percussor | $ 355.56 |
| 1094 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0745 | EMS unit | $ 218.40 |
| 1095 | MEDIGNA INC | 0428817060101020 | 1/27/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0745 | EMS unit | $ 218.40 |
| 1096 | MEDIGNA INC | 0362800410101013 | 3/19/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0745 | EMS unit | $ 218.40 |
| 1097 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0745 | EMS unit | $ 218.40 |
| 1098 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1099 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1100 | MEDIGNA INC | 0579934810101015 | 3/20/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1101 | MEDIGNA INC | 0562710070101021 | 3/22/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1102 | MEDIGNA INC | 0579124400101019 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1103 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1104 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1105 | MEDIGNA INC | 0613186360101014 | 3/10/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1106 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 1107 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0130 | Cervical collar | $ 183.99 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1108 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 1109 | MEDIGNA INC | 0579934810101015 | 3/20/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 1110 | MEDIGNA INC | 0562710070101021 | 3/22/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 1111 | MEDIGNA INC | 0579124400101019 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 1112 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 1113 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 1114 | MEDIGNA INC | 0613186360101014 | 3/10/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0130 | Cervical collar | $ 183.99 |
| 1115 | MEDIGNA INC | 0506719060101031 | 5/23/2018 | Bill/NF3 | 7/16/2018 | 6/11/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1116 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 7/19/2018 | 6/11/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1117 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1118 | MEDIGNA INC | 0543906460101076 | 1/6/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1119 | MEDIGNA INC | 0498538460101056 | 2/3/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1120 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | BDBRD | Bedboard | $ 101.85 |
| 1121 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1122 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1123 | MEDIGNA INC | 0579934810101015 | 3/20/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1124 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1125 | MEDIGNA INC | 0562710070101021 | 3/22/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1126 | MEDIGNA INC | 0579124400101019 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1127 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1128 | MEDIGNA INC | 0613186360101014 | 3/10/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1129 | MEDIGNA INC | 0543906460101076 | 1/6/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1130 | MEDIGNA INC | 0498538460101056 | 2/3/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1131 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1132 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1133 | MEDIGNA INC | 0579934810101015 | 3/20/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1134 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1135 | MEDIGNA INC | 0562710070101021 | 3/22/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1136 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1137 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1138 | MEDIGNA INC | 0613186360101014 | 3/10/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1139 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 7/24/2018 | 6/12/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1140 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 1141 | MEDIGNA INC | 0579934810101015 | 3/20/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 1142 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 1143 | MEDIGNA INC | 0562710070101021 | 3/22/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 1144 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 1145 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 1146 | MEDIGNA INC | 0613186360101014 | 3/10/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 1147 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 7/24/2018 | 6/12/2018 | E0274 | Over-bed table | $ 101.85 |
| 1148 | MEDIGNA INC | 0449599530101070 | 3/6/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0480 | Percussor | $ 355.56 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1149 | MEDIGNA INC | 0362800410101013 | 3/19/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0480 | Percussor | $ 355.56 |
| 1150 | MEDIGNA INC | 0428817060101020 | 1/27/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0480 | Percussor | $ 355.56 |
| 1151 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/24/2018 | 6/12/2018 | E0480 | Percussor | $ 355.56 |
| 1152 | MEDIGNA INC | 0543906460101076 | 1/6/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0745 | EMS unit | $ 218.40 |
| 1153 | MEDIGNA INC | 0498538460101056 | 2/3/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E0745 | EMS unit | $ 218.40 |
| 1154 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E1300 | Whirlpool | $ 336.65 |
| 1155 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1156 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 7/24/2018 | 6/12/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1157 | MEDIGNA INC | 0579124400101019 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1158 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/24/2018 | 6/13/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1159 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/24/2018 | 6/13/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1160 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/13/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1161 | MEDIGNA INC | 0579934810101015 | 3/20/2018 | Bill/NF3 | 7/23/2018 | 6/13/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1162 | MEDIGNA INC | 0562710070101021 | 3/22/2018 | Bill/NF3 | 7/23/2018 | 6/13/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1163 | MEDIGNA INC | 0613186360101014 | 3/10/2018 | Bill/NF3 | 7/23/2018 | 6/13/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1164 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/13/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1165 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/24/2018 | 6/13/2018 | E0745 | EMS unit | $ 219.40 |
| 1166 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 7/24/2018 | 6/13/2018 | L0130 | Cervical collar | $ 183.99 |
| 1167 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 7/24/2018 | 6/13/2018 | L0130 | Cervical collar | $ 183.99 |
| 1168 | MEDIGNA INC | 0627702020101014 | 5/7/2018 | Bill/NF3 | 7/24/2018 | 6/13/2018 | L0130 | Cervical collar | $ 183.99 |
| 1169 | MEDIGNA INC | 0579934810101015 | 3/20/2018 | Bill/NF3 | 7/23/2018 | 6/13/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1170 | MEDIGNA INC | 0562710070101021 | 3/22/2018 | Bill/NF3 | 7/23/2018 | 6/13/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1171 | MEDIGNA INC | 0613186360101014 | 3/10/2018 | Bill/NF3 | 7/23/2018 | 6/13/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1172 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 7/24/2018 | 6/13/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1173 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 7/24/2018 | 6/13/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1174 | MEDIGNA INC | 0627702020101014 | 5/7/2018 | Bill/NF3 | 7/24/2018 | 6/13/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1175 | MEDIGNA INC | 0230180410101051 | 5/10/2018 | Bill/NF3 | 7/16/2018 | 6/14/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1176 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1177 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1178 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1179 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1180 | MEDIGNA INC | 0579124400101019 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1181 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 7/26/2018 | 6/14/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1182 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/26/2018 | 6/14/2018 | E0217 | Water circulating heat pad with pump | $ 382.40 |
| 1183 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/26/2018 | 6/14/2018 | E0217 | Water circulating heat pad with pump | $ 382.40 |
| 1184 | MEDIGNA INC | 0627702020101014 | 5/7/2018 | Bill/NF3 | 7/24/2018 | 6/14/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1185 | MEDIGNA INC | 0627702020101014 | 5/7/2018 | Bill/NF3 | 7/24/2018 | 6/14/2018 | E0274 | Over-bed table | $ 101.85 |
| 1186 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | E0480 | Percussor | $ 355.56 |
| 1187 | MEDIGNA INC | 0230180410101051 | 5/10/2018 | Bill/NF3 | 7/16/2018 | 6/14/2018 | E0745 | EMS unit | $ 239.40 |
| 1188 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | E0745 | EMS unit | $ 218.40 |
| 1189 | MEDIGNA INC | 0544801810101026 | 2/20/2018 | Bill/NF3 | 7/24/2018 | 6/14/2018 | E1300 | Whirlpool | $ 336.65 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1190 | MEDIGNA INC | 0627702020101014 | 5/7/2018 | Bill/NF3 | 7/24/2018 | 6/14/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1191 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1192 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1193 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1194 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1195 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1196 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 7/26/2018 | 6/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1197 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 7/26/2018 | 6/14/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1198 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/26/2018 | 6/14/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1199 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/26/2018 | 6/14/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1200 | MEDIGNA INC | 0579934810101015 | 3/20/2018 | Bill/NF3 | 7/23/2018 | 6/14/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1201 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/19/2018 | 6/15/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1202 | MEDIGNA INC | 0556637100101010 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/15/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1203 | MEDIGNA INC | 0230180410101051 | 5/10/2018 | Bill/NF3 | 7/16/2018 | 6/15/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1204 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/15/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1205 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 7/24/2018 | 6/15/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1206 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 7/26/2018 | 6/15/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1207 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 7/26/2018 | 6/15/2018 | E0274 | Over-bed table | $ 101.85 |
| 1208 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/23/2018 | 6/15/2018 | E0480 | Percussor | $ 355.56 |
| 1209 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 7/26/2018 | 6/15/2018 | E0480 | Percussor | $ 355.56 |
| 1210 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 7/26/2018 | 6/15/2018 | E0480 | Percussor | $ 355.56 |
| 1211 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/26/2018 | 6/15/2018 | E0480 | Percussor | $ 355.56 |
| 1212 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/19/2018 | 6/15/2018 | E0745 | EMS unit | $ 228.40 |
| 1213 | MEDIGNA INC | 0556637100101010 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/15/2018 | E0745 | EMS unit | $ 319.40 |
| 1214 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 7/26/2018 | 6/15/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1215 | MEDIGNA INC | 0613186360101014 | 3/10/2018 | Bill/NF3 | 7/23/2018 | 6/15/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1216 | MEDIGNA INC | 0627702020101014 | 5/7/2018 | Bill/NF3 | 7/26/2018 | 6/15/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1217 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/15/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1218 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/15/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1219 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 7/23/2018 | 6/15/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1220 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/26/2018 | 6/16/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1221 | MEDIGNA INC | 0587277780101023 | 4/27/2018 | Bill/NF3 | 7/19/2018 | 6/16/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1222 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/26/2018 | 6/16/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1223 | MEDIGNA INC | 0613186360101014 | 3/10/2018 | Bill/NF3 | 7/24/2018 | 6/16/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1224 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/26/2018 | 6/16/2018 | E0745 | EMS unit | $ 218.40 |
| 1225 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1226 | MEDIGNA INC | 0579124400101019 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1227 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 7/26/2018 | 6/18/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1228 | MEDIGNA INC | 0392647780101048 | 4/2/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1229 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1230 | MEDIGNA INC | 0579124400101019 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | E0205 | Infrared heat lamp | $ 259.25 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1231 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 7/26/2018 | 6/18/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1232 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1233 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 3/22/2019 | 6/18/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1234 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1235 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 7/24/2018 | 6/18/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1236 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 7/26/2018 | 6/18/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1237 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 7/26/2018 | 6/18/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1238 | MEDIGNA INC | 0404221530101033 | 4/1/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | E0480 | Percussor | $ 355.56 |
| 1239 | MEDIGNA INC | 0556637100101010 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | E0480 | Percussor | $ 355.56 |
| 1240 | MEDIGNA INC | 0627702020101014 | 5/7/2018 | Bill/NF3 | 7/26/2018 | 6/18/2018 | E0480 | Percussor | $ 355.56 |
| 1241 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | E0745 | EMS unit | $ 228.40 |
| 1242 | MEDIGNA INC | 0579124400101019 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | E0745 | EMS unit | $ 218.40 |
| 1243 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 7/26/2018 | 6/18/2018 | E0745 | EMS unit | $ 218.40 |
| 1244 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | E0745 | EMS unit | $ 228.40 |
| 1245 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1246 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1247 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | L0130 | Cervical collar | $ 183.99 |
| 1248 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | L0130 | Cervical collar | $ 183.99 |
| 1249 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 7/31/2018 | 6/18/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1250 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 7/26/2018 | 6/18/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1251 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1252 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 3/22/2019 | 6/18/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1253 | MEDIGNA INC | 0404221530101033 | 4/1/2018 | Bill/NF3 | 7/23/2018 | 6/19/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1254 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1255 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/23/2018 | 6/19/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1256 | MEDIGNA INC | 0568279790100100 | 4/6/2018 | Bill/NF3 | 7/24/2018 | 6/19/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1257 | MEDIGNA INC | 0627702020101014 | 5/7/2018 | Bill/NF3 | 7/26/2018 | 6/19/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1258 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1259 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1260 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | E0274 | Over-bed table | $ 101.85 |
| 1261 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | E0274 | Over-bed table | $ 101.85 |
| 1262 | MEDIGNA INC | 0230180410101051 | 5/10/2018 | Bill/NF3 | 7/16/2018 | 6/19/2018 | E0480 | Percussor | $ 355.56 |
| 1263 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | E0480 | Percussor | $ 355.56 |
| 1264 | MEDIGNA INC | 0404221530101033 | 4/1/2018 | Bill/NF3 | 7/23/2018 | 6/19/2018 | E0745 | EMS unit | $ 319.40 |
| 1265 | MEDIGNA INC | 0579124400101019 | 4/17/2018 | Bill/NF3 | 7/23/2018 | 6/19/2018 | E0849 | Traction eqp cerv freestand stand/frme pneumatic | $ 371.70 |
| 1266 | MEDIGNA INC | 0545592750101022 | 2/14/2018 | Bill/NF3 | 7/26/2018 | 6/19/2018 | E1300 | Whirlpool | $ 336.65 |
| 1267 | MEDIGNA INC | 0272728080101121 | 3/10/2018 | Bill/NF3 | 7/26/2018 | 6/19/2018 | E1300 | Whirlpool | $ 336.65 |
| 1268 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/26/2018 | 6/19/2018 | E1399 | Misc. DME | $ 336.65 |
| 1269 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1270 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1271 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | L0130 | Cervical collar | $ 183.99 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1272 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | L0130 | Cervical collar | $ 183.99 |
| 1273 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 7/31/2018 | 6/19/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1274 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1275 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1276 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0205 | Infrared heat lamp | $ 239.25 |
| 1277 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1278 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1279 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1280 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0274 | Over-bed table | $ 101.85 |
| 1281 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0274 | Over-bed table | $ 101.85 |
| 1282 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0745 | EMS unit | $ 319.40 |
| 1283 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1284 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1285 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1286 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 7/31/2018 | 6/21/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1287 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/21/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1288 | MEDIGNA INC | 0404221530101033 | 4/1/2018 | Bill/NF3 | 7/23/2018 | 6/21/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1289 | MEDIGNA INC | 0392647780101030 | 4/2/2018 | Bill/NF3 | 7/31/2018 | 6/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1290 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 7/31/2018 | 6/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1291 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 7/31/2018 | 6/21/2018 | E0480 | Percussor | $ 355.56 |
| 1292 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/31/2018 | 6/21/2018 | E0480 | Percussor | $ 355.56 |
| 1293 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/21/2018 | E0745 | EMS unit | $ 218.40 |
| 1294 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 7/31/2018 | 6/21/2018 | E1300 | Whirlpool | $ 336.65 |
| 1295 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 7/31/2018 | 6/21/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1296 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 7/31/2018 | 6/21/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1297 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/31/2018 | 6/21/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1298 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 8/6/2018 | 6/22/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1299 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/2/2018 | 6/22/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1300 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/2/2018 | 6/22/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1301 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 7/31/2018 | 6/22/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1302 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 8/2/2018 | 6/22/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1303 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/31/2018 | 6/22/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1304 | MEDIGNA INC | 0503688300101015 | 3/4/2018 | Bill/NF3 | 7/2/2018 | 6/22/2018 | E0480 | Percussor | $ 355.56 |
| 1305 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 8/6/2018 | 6/22/2018 | E0745 | EMS unit | $ 319.40 |
| 1306 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/2/2018 | 6/22/2018 | E0745 | EMS unit | $ 319.40 |
| 1307 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/2/2018 | 6/22/2018 | E0745 | EMS unit | $ 319.40 |
| 1308 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/31/2018 | 6/22/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1309 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 8/6/2018 | 6/23/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1310 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 7/31/2018 | 6/23/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1311 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 8/2/2018 | 6/23/2018 | E0480 | Percussor | $ 355.56 |
| 1312 | MEDIGNA INC | 0568279790101020 | 4/6/2018 | Bill/NF3 | 7/23/2018 | 6/23/2018 | E0480 | Percussor | $ 355.56 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1313 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/2/2018 | 6/23/2018 | E0480 | Percussor | $ 355.56 |
| 1314 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/6/2018 | 6/23/2018 | E0480 | Percussor | $ 355.56 |
| 1315 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 8/6/2018 | 6/23/2018 | E0745 | EMS unit | $ 319.40 |
| 1316 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 7/31/2018 | 6/23/2018 | E1300 | Whirlpool | $ 336.65 |
| 1317 | MEDIGNA INC | 0297426970101050 | 4/28/2018 | Bill/NF3 | 8/6/2018 | 6/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 1318 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 7/31/2018 | 6/23/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1319 | MEDIGNA INC | 0297426970101050 | 4/28/2018 | Bill/NF3 | 8/6/2018 | 6/23/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1320 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1321 | MEDIGNA INC | 0297426970101050 | 4/28/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | BDBRD | Bedboard | $ 101.85 |
| 1322 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1323 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1324 | MEDIGNA INC | 0571582620101010 | 3/23/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1325 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 7/31/2018 | 6/25/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1326 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/2/2018 | 6/25/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1327 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1328 | MEDIGNA INC | 0297426970101050 | 4/28/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1329 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 7/31/2018 | 6/25/2018 | E0480 | Percussor | $ 355.56 |
| 1330 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 8/2/2018 | 6/25/2018 | E0480 | Percussor | $ 355.56 |
| 1331 | MEDIGNA INC | 0557639250101047 | 3/27/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | E0744 | EMS unit for scoliosis | $ 271.65 |
| 1332 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | E0745 | EMS unit | $ 218.40 |
| 1333 | MEDIGNA INC | 0584655470101036 | 4/1/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1334 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/31/2018 | 6/25/2018 | E1399 | Misc. DME | $ 336.65 |
| 1335 | MEDIGNA INC | 0407138240101037 | 3/3/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | E1399 | Misc. DME | $ 336.65 |
| 1336 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | E1399 | Misc. DME | $ 336.65 |
| 1337 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 8/2/2018 | 6/25/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.32 |
| 1338 | MEDIGNA INC | 0297426970101050 | 4/28/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1339 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | L0130 | Cervical collar | $ 183.99 |
| 1340 | MEDIGNA INC | 0557639250101047 | 3/27/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | L0130 | Cervical collar | $ 183.99 |
| 1341 | MEDIGNA INC | 0571582620101010 | 3/23/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1342 | MEDIGNA INC | 0481224310101013 | 3/5/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1343 | MEDIGNA INC | 0598529950101028 | 2/15/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1344 | MEDIGNA INC | 0493547970101048 | 2/4/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1345 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/2/2018 | 6/25/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1346 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 8/7/2018 | 6/25/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1347 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/31/2018 | 6/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1348 | MEDIGNA INC | 0593833500101016 | 4/5/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1349 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/31/2018 | 6/26/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1350 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/6/2018 | 6/26/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1351 | MEDIGNA INC | 0606381490101013 | 2/20/2018 | Bill/NF3 | 8/6/2018 | 6/26/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1352 | MEDIGNA INC | 0557639250101047 | 3/27/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1353 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | E0272 | Foam rubber mattress | $ 155.52 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1354 | MEDIGNA INC | 0557639250101047 | 3/27/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | E0274 | Over-bed table | $ 101.85 |
| 1355 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | E0274 | Over-bed table | $ 101.85 |
| 1356 | MEDIGNA INC | 0574673780101028 | 3/29/2018 | Bill/NF3 | 7/31/2018 | 6/26/2018 | E0745 | EMS unit | $ 218.40 |
| 1357 | MEDIGNA INC | 0615349840101016 | 1/28/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1358 | MEDIGNA INC | 0309667040101010 | 3/16/2018 | Bill/NF3 | 8/6/2018 | 6/26/2018 | E1300 | Whirlpool | $ 336.65 |
| 1359 | MEDIGNA INC | 0621648490101024 | 3/18/2018 | Bill/NF3 | 8/6/2018 | 6/26/2018 | E1399 | Misc. DME | $ 336.65 |
| 1360 | MEDIGNA INC | 0593833500101016 | 4/5/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | E2602 | Wheelchair seat cushion width >22" | $ 107.95 |
| 1361 | MEDIGNA INC | 0557639250101047 | 3/27/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1362 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1363 | MEDIGNA INC | 0593833500101016 | 4/5/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | L0130 | Cervical collar | $ 183.99 |
| 1364 | MEDIGNA INC | 0297426970101050 | 4/28/2018 | Bill/NF3 | 8/6/2018 | 6/26/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1365 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 8/7/2018 | 6/26/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1366 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 8/6/2018 | 6/27/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1367 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1368 | MEDIGNA INC | 0571582620101010 | 3/23/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1369 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1370 | MEDIGNA INC | 0593833500101016 | 4/5/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1371 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 8/2/2018 | 6/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1372 | MEDIGNA INC | 0593833500101016 | 4/5/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1373 | MEDIGNA INC | 0571582620101010 | 3/23/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1374 | MEDIGNA INC | 0593833500101016 | 4/5/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0274 | Over-bed table | $ 101.85 |
| 1375 | MEDIGNA INC | 0571582620101010 | 3/23/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0274 | Over-bed table | $ 101.85 |
| 1376 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 8/6/2018 | 6/27/2018 | E0480 | Percussor | $ 355.56 |
| 1377 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0480 | Percussor | $ 355.56 |
| 1378 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 8/6/2018 | 6/27/2018 | E0745 | EMS unit | $ 228.40 |
| 1379 | MEDIGNA INC | 0094799460101060 | 3/14/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0745 | EMS unit | $ 218.40 |
| 1380 | MEDIGNA INC | 0557639250101047 | 3/27/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1381 | MEDIGNA INC | 0309667040101028 | 5/12/2018 | Bill/NF3 | 8/6/2018 | 6/27/2018 | E1300 | Whirlpool | $ 336.65 |
| 1382 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 8/6/2018 | 6/27/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1383 | MEDIGNA INC | 0584655470101036 | 4/1/2018 | Bill/NF3 | 8/7/2018 | 6/27/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1384 | MEDIGNA INC | 0543778940101038 | 4/25/2018 | Bill/NF3 | 8/6/2018 | 6/28/2018 | E0480 | Percussor | $ 355.56 |
| 1385 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 8/7/2018 | 6/28/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1386 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 8/9/2018 | 6/28/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1387 | MEDIGNA INC | 0297426970101050 | 4/28/2018 | Bill/NF3 | 8/9/2018 | 6/28/2018 | E1399 | Misc. DME | $ 336.65 |
| 1388 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 8/6/2018 | 6/28/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1389 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 8/7/2018 | 6/28/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1390 | MEDIGNA INC | 0557639250101047 | 3/27/2018 | Bill/NF3 | 8/7/2018 | 6/28/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1391 | MEDIGNA INC | 0615349840101016 | 1/28/2018 | Bill/NF3 | 8/7/2018 | 6/28/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1392 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 8/9/2018 | 6/28/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1393 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 8/6/2018 | 6/29/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1394 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | A4557 | Lead wires per pair | $ 18.86 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1395 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1396 | MEDIGNA INC | 0557639250101047 | 3/27/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1397 | MEDIGNA INC | 0135161310101074 | 4/24/2018 | Bill/NF3 | 8/6/2018 | 6/29/2018 | E0745 | EMS unit | $ 319.40 |
| 1398 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | E0745 | EMS unit | $ 218.40 |
| 1399 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1400 | MEDIGNA INC | 0614092420101037 | 2/12/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1401 | MEDIGNA INC | 0321471420101102 | 4/5/2018 | Bill/NF3 | 8/6/2018 | 6/29/2018 | E1300 | Whirlpool | $ 336.65 |
| 1402 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | L0130 | Cervical collar | $ 183.99 |
| 1403 | MEDIGNA INC | 003090093010130 | 4/3/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | L0130 | Cervical collar | $ 183.99 |
| 1404 | MEDIGNA INC | 0593833500101016 | 4/5/2018 | Bill/NF3 | 8/7/2018 | 6/29/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1405 | MEDIGNA INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1406 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1407 | MEDIGNA INC | 003090093010130 | 4/3/2018 | Bill/NF3 | 8/9/2018 | 6/29/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1408 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 8/9/2018 | 6/30/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1409 | MEDIGNA INC | 003090093010130 | 4/3/2018 | Bill/NF3 | 8/9/2018 | 6/30/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1410 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/9/2018 | 6/30/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1411 | MEDIGNA INC | 003090093010130 | 4/3/2018 | Bill/NF3 | 8/9/2018 | 6/30/2018 | E0274 | Over-bed table | $ 101.85 |
| 1412 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/9/2018 | 6/30/2018 | E0274 | Over-bed table | $ 101.85 |
| 1413 | MEDIGNA INC | 0546768170101011 | 2/27/2018 | Bill/NF3 | 8/9/2018 | 6/30/2018 | E1300 | Whirlpool | $ 336.65 |
| 1414 | MEDIGNA INC | 0571582620101010 | 3/23/2018 | Bill/NF3 | 8/7/2018 | 6/30/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1415 | MEDIGNA INC | 003090093010130 | 4/3/2018 | Bill/NF3 | 8/9/2018 | 6/30/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1416 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/9/2018 | 6/30/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1417 | MEDIGNA INC | 0571582620101010 | 3/23/2018 | Bill/NF3 | 8/7/2018 | 6/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 1418 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/9/2018 | 6/30/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1419 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1420 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1421 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1422 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 8/9/2018 | 7/2/2018 | E0480 | Percussor | $ 355.56 |
| 1423 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E0745 | EMS unit | $ 319.40 |
| 1424 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E0745 | EMS unit | $ 218.40 |
| 1425 | MEDIGNA INC | 0627335370101019 | 5/7/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 297.75 |
| 1426 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0130 | Cervical collar | $ 183.99 |
| 1427 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0130 | Cervical collar | $ 183.99 |
| 1428 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0130 | Cervical collar | $ 183.99 |
| 1429 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0130 | Cervical collar | $ 183.99 |
| 1430 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0130 | Cervical collar | $ 183.99 |
| 1431 | MEDIGNA INC | 0627335370101019 | 5/7/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0130 | Cervical collar | $ 183.99 |
| 1432 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/9/2018 | 7/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1433 | MEDIGNA INC | 003090093010130 | 4/3/2018 | Bill/NF3 | 8/9/2018 | 7/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1434 | MEDIGNA INC | 0595278570101025 | 4/17/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L1848 | Knee orthosis | $ 397.04 |
| 1435 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/9/2018 | 7/2/2018 | L3675 | Shoulder orthosis | $ 141.14 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1436 | MEDIGNA INC | 0030900930101303 | 4/3/2018 | Bill/NF3 | 8/9/2018 | 7/2/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1437 | MEDIGNA INC | 0557635925010104 | 3/27/2018 | Bill/NF3 | 8/9/2018 | 7/2/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1438 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1439 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1440 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1441 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1442 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1443 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1444 | MEDIGNA INC | 0030900930101303 | 4/3/2018 | Bill/NF3 | 8/9/2018 | 7/3/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1445 | MEDIGNA INC | 0478090690101030 | 4/15/2018 | Bill/NF3 | 8/9/2018 | 7/3/2018 | E0217 | Water circulating heat pad with pump | $ 382.40 |
| 1446 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1447 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1448 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1449 | MEDIGNA INC | 0627335370101019 | 5/7/2018 | Bill/NF3 | 8/14/2018 | 7/3/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1450 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0274 | Over-bed table | $ 101.85 |
| 1451 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0274 | Over-bed table | $ 101.85 |
| 1452 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0274 | Over-bed table | $ 101.85 |
| 1453 | MEDIGNA INC | 0627335370101019 | 5/7/2018 | Bill/NF3 | 8/14/2018 | 7/3/2018 | E0274 | Over-bed table | $ 101.85 |
| 1454 | MEDIGNA INC | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E1300 | Whirlpool | $ 336.65 |
| 1455 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1456 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1457 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1458 | MEDIGNA INC | 0627335370101019 | 5/7/2018 | Bill/NF3 | 8/14/2018 | 7/3/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1459 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0130 | Cervical collar | $ 183.99 |
| 1460 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1461 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1462 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1463 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1464 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1465 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 8/13/2018 | 7/4/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1466 | MEDIGNA INC | 0595278570101025 | 4/17/2018 | Bill/NF3 | 8/13/2018 | 7/4/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1467 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1468 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1469 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1470 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 1471 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 1472 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E0274 | Over-bed table | $ 101.85 |
| 1473 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E0480 | Percussor | $ 355.56 |
| 1474 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 8/15/2018 | 7/5/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1475 | MEDIGNA INC | 0293968510101011 | 1/19/2018 | Bill/NF3 | 8/15/2018 | 7/5/2018 | E1399 | Misc. DME | $ 336.65 |
| 1476 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1477 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1478 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1479 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/15/2018 | 7/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 1480 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/15/2018 | 7/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 1481 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 1482 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1483 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1484 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1485 | MEDIGNA INC | 0627335370101019 | 5/7/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1486 | MEDIGNA INC | 0275402060101074 | 4/2/2018 | Bill/NF3 | 8/15/2018 | 7/5/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1487 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1488 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1489 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1490 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/15/2018 | 7/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1491 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/15/2018 | 7/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1492 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1493 | MEDIGNA INC | 0293968510101011 | 1/19/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1494 | MEDIGNA INC | 0293968510101011 | 1/19/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1495 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0105 | Cane | $ 18.75 |
| 1496 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0105 | Cane | $ 18.75 |
| 1497 | MEDIGNA INC | 0293968510101011 | 1/19/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1498 | MEDIGNA INC | 0293968510101011 | 1/19/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1499 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1500 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1501 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1502 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1503 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1504 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1505 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1506 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1507 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 1508 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 1509 | MEDIGNA INC | 0627335370101019 | 5/7/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0480 | Percussor | $ 355.56 |
| 1510 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0480 | Percussor | $ 355.56 |
| 1511 | MEDIGNA INC | 0293968510101011 | 1/19/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0745 | EMS unit | $ 218.40 |
| 1512 | MEDIGNA INC | 0293968510101011 | 1/19/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0745 | EMS unit | $ 218.40 |
| 1513 | MEDIGNA INC | 0275402060101074 | 4/2/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1514 | MEDIGNA INC | 0600312850101018 | 2/24/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E1300 | Whirlpool | $ 336.65 |
| 1515 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1516 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1517 | MEDIGNA INC | 0436641200101140 | 2/9/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | L0632 | Custom fit LSO | $ 1,150.00 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1518 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1519 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/6/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1520 | MEDIGNA INC | 0293968510101011 | 1/19/2018 | Bill/NF3 | 8/15/2018 | 7/7/2018 | E1399 | Misc. DME | $ 336.65 |
| 1521 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1522 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1523 | MEDIGNA INC | 0627335370101019 | 5/7/2018 | Bill/NF3 | 8/15/2018 | 7/9/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1524 | MEDIGNA INC | 0276639940101035 | 5/17/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1525 | MEDIGNA INC | 0276639940101035 | 5/17/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | E0274 | Over-bed table | $ 101.85 |
| 1526 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | E0745 | EMS unit | $ 319.40 |
| 1527 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | E0745 | EMS unit | $ 319.40 |
| 1528 | MEDIGNA INC | 0030900930101303 | 4/3/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | E1300 | Whirlpool | $ 336.65 |
| 1529 | MEDIGNA INC | 0276639940101035 | 5/17/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1530 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | L0130 | Cervical collar | $ 183.99 |
| 1531 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/15/2018 | 7/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1532 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/15/2018 | 7/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1533 | MEDIGNA INC | 0469642750101019 | 4/26/2018 | Bill/NF3 | 8/15/2018 | 7/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1534 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1535 | MEDIGNA INC | 0293968510101011 | 1/19/2018 | Bill/NF3 | 8/15/2018 | 7/9/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1536 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1537 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/15/2018 | 7/9/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1538 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/9/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1539 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 8/20/2018 | 7/9/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1540 | MEDIGNA INC | 0030900930101303 | 4/3/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1541 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1542 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1543 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1544 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1545 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1546 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1547 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1548 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/15/2018 | 7/10/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1549 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 8/15/2018 | 7/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1550 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1551 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1552 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1553 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0274 | Over-bed table | $ 101.85 |
| 1554 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0274 | Over-bed table | $ 101.85 |
| 1555 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0480 | Percussor | $ 355.56 |
| 1556 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0480 | Percussor | $ 355.56 |
| 1557 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0745 | EMS unit | $ 218.40 |
| 1558 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0745 | EMS unit | $ 218.40 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1559 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0745 | EMS unit | $ 218.40 |
| 1560 | MEDIGNA INC | 0030900930101303 | 4/3/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0745 | EMS unit | $ 319.40 |
| 1561 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1562 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1563 | MEDIGNA INC | 0276639940101035 | 5/17/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0130 | Cervical collar | $ 183.99 |
| 1564 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1565 | MEDIGNA INC | 0276639940101035 | 5/17/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1566 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1567 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1568 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1569 | MEDIGNA INC | 0030900930101303 | 4/3/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1570 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0480 | Percussor | $ 355.56 |
| 1571 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0480 | Percussor | $ 355.56 |
| 1572 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0480 | Percussor | $ 355.56 |
| 1573 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0745 | EMS unit | $ 319.40 |
| 1574 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0745 | EMS unit | $ 319.40 |
| 1575 | MEDIGNA INC | 0331482710101031 | 2/16/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1576 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E1399 | Misc. DME | $ 336.65 |
| 1577 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E1399 | Misc. DME | $ 336.65 |
| 1578 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1579 | MEDIGNA INC | 0276639940101035 | 5/17/2018 | Bill/NF3 | 8/20/2018 | 7/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1580 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/20/2018 | 7/12/2018 | E0480 | Percussor | $ 355.56 |
| 1581 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/20/2018 | 7/12/2018 | E0480 | Percussor | $ 355.56 |
| 1582 | MEDIGNA INC | 0288056790101070 | 5/3/2018 | Bill/NF3 | 8/20/2018 | 7/12/2018 | E1300 | Whirlpool | $ 336.65 |
| 1583 | MEDIGNA INC | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/20/2018 | 7/12/2018 | E1399 | Misc. DME | $ 336.65 |
| 1584 | MEDIGNA INC | 0276639940101035 | 5/17/2018 | Bill/NF3 | 8/20/2018 | 7/12/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1585 | MEDIGNA INC | 0319175140101037 | 4/13/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1586 | MEDIGNA INC | 0478909690101030 | 4/15/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1587 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1588 | MEDIGNA INC | 0276639940101035 | 5/17/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1589 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1590 | MEDIGNA INC | 0276639940101035 | 5/17/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1591 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 8/20/2018 | 7/13/2018 | E0480 | Percussor | $ 355.56 |
| 1592 | MEDIGNA INC | 0030900930101303 | 4/3/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | E0480 | Percussor | $ 355.56 |
| 1593 | MEDIGNA INC | 0521136260101029 | 5/6/2018 | Bill/NF3 | 8/20/2018 | 7/13/2018 | E1399 | Misc. DME | $ 336.65 |
| 1594 | MEDIGNA INC | 0451542210101056 | 5/1/2018 | Bill/NF3 | 8/20/2018 | 7/13/2018 | E1399 | Misc. DME | $ 336.65 |
| 1595 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/20/2018 | 7/14/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 1596 | MEDIGNA INC | 0092140000101017 | 3/19/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | A4556 | Electrodes per pair | $ 58.86 |
| 1597 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1598 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1599 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | A4557 | Lead wires per pair | $ 18.86 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1600 | MEDIGNA INC | 0556637100101010 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1601 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1602 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1603 | MEDIGNA INC | 0624111840101027 | 5/27/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1604 | MEDIGNA INC | 0612399870101017 | 4/29/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1605 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1606 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1607 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1608 | MEDIGNA INC | 054816850 0101013 | 3/30/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0480 | Percussor | $ 355.56 |
| 1609 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0480 | Percussor | $ 355.56 |
| 1610 | MEDIGNA INC | 0619307210101020 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0480 | Percussor | $ 355.56 |
| 1611 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0480 | Percussor | $ 355.56 |
| 1612 | MEDIGNA INC | 054816850 0101013 | 3/30/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0745 | EMS unit | $ 319.40 |
| 1613 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0745 | EMS unit | $ 319.40 |
| 1614 | MEDIGNA INC | 0092140000101017 | 3/19/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0745 | EMS unit | $ 319.40 |
| 1615 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0745 | EMS unit | $ 319.40 |
| 1616 | MEDIGNA INC | 0556637100101010 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0745 | EMS unit | $ 319.40 |
| 1617 | MEDIGNA INC | 0326324900101089 | 4/3/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0745 | EMS unit | $ 319.40 |
| 1618 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | E0745 | EMS unit | $ 319.40 |
| 1619 | MEDIGNA INC | 0529962860101032 | 6/3/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 1620 | MEDIGNA INC | 0288849300101089 | 6/11/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 1621 | MEDIGNA INC | 0531098930101045 | 6/13/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 1622 | MEDIGNA INC | 0624111840101027 | 5/27/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 1623 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 1624 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 1625 | MEDIGNA INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 1626 | MEDIGNA INC | 0133351360101148 | 6/1/2018 | Bill/NF3 | 8/28/2018 | 7/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 1627 | MEDIGNA INC | 0530380390101033 | 4/7/2018 | Bill/NF3 | 8/23/2018 | 7/16/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 1628 | MEDIGNA INC | 0529962860101032 | 6/3/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1629 | MEDIGNA INC | 0288849300101089 | 6/11/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1630 | MEDIGNA INC | 0531098930101045 | 6/13/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1631 | MEDIGNA INC | 0624111840101027 | 5/27/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | T5001 | Special needs positioning seat | $ 287.75 |
| 1632 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1633 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1634 | MEDIGNA INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 7/16/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1635 | MEDIGNA INC | 0133351360101148 | 6/1/2018 | Bill/NF3 | 8/28/2018 | 7/16/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1636 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1637 | MEDIGNA INC | 054816850 0101013 | 3/30/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1638 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1639 | MEDIGNA INC | 0619307210101020 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1640 | MEDIGNA INC | 0556637100101010 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | A4557 | Lead wires per pair | $ 18.86 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1641 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1642 | MEDIGNA INC | 0612399870101017 | 4/29/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1643 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1644 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1645 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1646 | MEDIGNA INC | 0288849300101089 | 6/11/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1647 | MEDIGNA INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1648 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1649 | MEDIGNA INC | 0133351360101148 | 6/1/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1650 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1651 | MEDIGNA INC | 0624111840101027 | 5/27/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1652 | MEDIGNA INC | 0531098930101045 | 6/13/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1653 | MEDIGNA INC | 0529962860101032 | 6/3/2018 | Bill/NF3 | 8/28/2018 | 7/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1654 | MEDIGNA INC | 0288849300101089 | 6/11/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 1655 | MEDIGNA INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 1656 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 1657 | MEDIGNA INC | 0133351360101148 | 6/1/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 1658 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 1659 | MEDIGNA INC | 0624111840101027 | 5/27/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 1660 | MEDIGNA INC | 0531098930101045 | 6/13/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 1661 | MEDIGNA INC | 0529962860101032 | 6/3/2018 | Bill/NF3 | 8/28/2018 | 7/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 1662 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0480 | Percussor | $ 355.56 |
| 1663 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0480 | Percussor | $ 355.56 |
| 1664 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0480 | Percussor | $ 355.56 |
| 1665 | MEDIGNA INC | 0092140000101017 | 3/19/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0480 | Percussor | $ 355.56 |
| 1666 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 8/28/2018 | 7/17/2018 | E0480 | Percussor | $ 355.56 |
| 1667 | MEDIGNA INC | 0327243840101051 | 4/22/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0745 | EMS unit | $ 218.40 |
| 1668 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0745 | EMS unit | $ 319.40 |
| 1669 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0745 | EMS unit | $ 319.40 |
| 1670 | MEDIGNA INC | 0619307210101020 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0745 | EMS unit | $ 319.40 |
| 1671 | MEDIGNA INC | 0556637100101010 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0745 | EMS unit | $ 319.40 |
| 1672 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0745 | EMS unit | $ 319.40 |
| 1673 | MEDIGNA INC | 0612399870101017 | 4/29/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0745 | EMS unit | $ 319.40 |
| 1674 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0745 | EMS unit | $ 319.40 |
| 1675 | MEDIGNA INC | 0288849300101089 | 6/11/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1676 | MEDIGNA INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1677 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1678 | MEDIGNA INC | 0133351360101148 | 6/1/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1679 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1680 | MEDIGNA INC | 0624111840101027 | 5/27/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1681 | MEDIGNA INC | 0531098930101045 | 6/13/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1682 | MEDIGNA INC | 0529962860101032 | 6/3/2018 | Bill/NF3 | 8/28/2018 | 7/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1683 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 8/27/2018 | 7/18/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1684 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 8/27/2018 | 7/18/2018 | E0745 | EMS unit | $ 319.40 |
| 1685 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1686 | MEDIGNA INC | 0288849300101089 | 6/11/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1687 | MEDIGNA INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1688 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1689 | MEDIGNA INC | 0133351360101148 | 6/1/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1690 | MEDIGNA INC | 0529962860101032 | 6/3/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1691 | MEDIGNA INC | 0531098930101045 | 6/13/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1692 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1693 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1694 | MEDIGNA INC | 0548168500101013 | 3/30/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1695 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1696 | MEDIGNA INC | 0199125690101098 | 3/23/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1697 | MEDIGNA INC | 0619307210101020 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1698 | MEDIGNA INC | 0092140000101017 | 3/19/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1699 | MEDIGNA INC | 0623738250101013 | 4/28/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1700 | MEDIGNA INC | 0305512170101071 | 5/15/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1701 | MEDIGNA INC | 0556637100101010 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0480 | Percussor | $ 355.56 |
| 1702 | MEDIGNA INC | 0326324900101057 | 4/3/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0480 | Percussor | $ 355.56 |
| 1703 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0480 | Percussor | $ 355.56 |
| 1704 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0480 | Percussor | $ 355.56 |
| 1705 | MEDIGNA INC | 0612399870101017 | 4/29/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0480 | Percussor | $ 355.56 |
| 1706 | MEDIGNA INC | 0309351930101105 | 5/5/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0480 | Percussor | $ 355.56 |
| 1707 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0745 | EMS unit | $ 319.40 |
| 1708 | MEDIGNA INC | 0288849300101089 | 6/11/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1709 | MEDIGNA INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1710 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1711 | MEDIGNA INC | 0133351360101148 | 6/1/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1712 | MEDIGNA INC | 0624111840101027 | 5/27/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1713 | MEDIGNA INC | 0529962860101032 | 6/3/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1714 | MEDIGNA INC | 0531098930101045 | 6/13/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1715 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1716 | MEDIGNA INC | 0531098930101045 | 6/13/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1717 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1718 | MEDIGNA INC | 0133351360101148 | 6/1/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1719 | MEDIGNA INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1720 | MEDIGNA INC | 0624111840101027 | 5/27/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1721 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1722 | MEDIGNA INC | 0288849300101089 | 6/11/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0215 | Electric heat pad | $ 20.93 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1723 | MEDIGNA INC | 0529962860101032 | 6/3/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1724 | MEDIGNA INC | 0531098930101045 | 6/13/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1725 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1726 | MEDIGNA INC | 0133351360101148 | 6/1/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1727 | MEDIGNA INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1728 | MEDIGNA INC | 0624111840101027 | 5/27/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1729 | MEDIGNA INC | 0628909310101013 | 5/23/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1730 | MEDIGNA INC | 0288849300101089 | 6/11/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1731 | MEDIGNA INC | 0529962860101032 | 6/3/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1732 | MEDIGNA INC | 0556637100101010 | 4/17/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0480 | Percussor | $ 355.59 |
| 1733 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/27/2018 | 7/20/2018 | E0480 | Percussor | $ 355.56 |
| 1734 | MEDIGNA INC | 0548376390101056 | 5/18/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1735 | MEDIGNA INC | 0545878720101048 | 3/21/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1736 | MEDIGNA INC | 0315283360101028 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1737 | MEDIGNA INC | 0315283360101028 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | E0480 | Percussor | $ 355.56 |
| 1738 | MEDIGNA INC | 0315283360101028 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | E0730 | TENS unit | $ 76.25 |
| 1739 | MEDIGNA INC | 0548376390101056 | 5/18/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | E0745 | EMS unit | $ 319.40 |
| 1740 | MEDIGNA INC | 0545878720101048 | 3/21/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | E0745 | EMS unit | $ 319.40 |
| 1741 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1742 | MEDIGNA INC | 0536223440101013 | 6/5/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1743 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1744 | MEDIGNA INC | 0561455720101010 | 6/23/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 1745 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 1746 | MEDIGNA INC | 0536223440101013 | 6/5/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 1747 | MEDIGNA INC | 0564370390101082 | 6/19/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 1748 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 1749 | MEDIGNA INC | 0628260140101017 | 6/20/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | L0130 | Cervical collar | $ 183.99 |
| 1750 | MEDIGNA INC | 0561455720101010 | 6/23/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1751 | MEDIGNA INC | 0564370390101082 | 6/19/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1752 | MEDIGNA INC | 0628260140101017 | 6/20/2018 | Bill/NF3 | 9/4/2018 | 7/23/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1753 | MEDIGNA INC | 0397978690101025 | 4/17/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1754 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1755 | MEDIGNA INC | 0175324580101072 | 4/19/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1756 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1757 | MEDIGNA INC | 0574248450101036 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1758 | MEDIGNA INC | 0561455720101010 | 6/23/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | BDBRD | Bedboard | $ 101.85 |
| 1759 | MEDIGNA INC | 0536223440101013 | 6/5/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1760 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1761 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0205 | Infrared heat lamp | $ 239.25 |
| 1762 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1763 | MEDIGNA INC | 0628260140101017 | 6/20/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1764 | MEDIGNA INC | 0536223440101013 | 6/5/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1765 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1766 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1767 | MEDIGNA INC | 0561455720101010 | 6/23/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1768 | MEDIGNA INC | 0564370390101082 | 6/19/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1769 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 1770 | MEDIGNA INC | 0628260140101017 | 6/20/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 1771 | MEDIGNA INC | 0536223440101013 | 6/5/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 1772 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 1773 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 1774 | MEDIGNA INC | 0564370390101082 | 6/19/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 1775 | MEDIGNA INC | 0548376390101056 | 5/18/2018 | Bill/NF3 | 9/5/2018 | 7/24/2018 | E0480 | Percussor | $ 355.56 |
| 1776 | MEDIGNA INC | 0298685360101116 | 6/2/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0480 | Percussor | $ 355.56 |
| 1777 | MEDIGNA INC | 0545878720101022 | 3/21/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0480 | Percussor | $ 355.56 |
| 1778 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0480 | Percussor | $ 355.56 |
| 1779 | MEDIGNA INC | 0397978690101025 | 4/17/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0745 | EMS unit | $ 319.40 |
| 1780 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0745 | EMS unit | $ 319.40 |
| 1781 | MEDIGNA INC | 0175324580101017 | 4/19/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0745 | EMS unit | $ 319.40 |
| 1782 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0745 | EMS unit | $ 319.40 |
| 1783 | MEDIGNA INC | 0574248450101036 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0745 | EMS unit | $ 319.40 |
| 1784 | MEDIGNA INC | 0628260140101017 | 6/20/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1785 | MEDIGNA INC | 0271893630101101 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1786 | MEDIGNA INC | 0299766330101235 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1787 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1788 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1789 | MEDIGNA INC | 0568211760101037 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1790 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 1791 | MEDIGNA INC | 0561455720101010 | 6/23/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1792 | MEDIGNA INC | 0564370390101082 | 6/19/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1793 | MEDIGNA INC | 0271893630101101 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0130 | Cervical collar | $ 183.99 |
| 1794 | MEDIGNA INC | 0299766330101235 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0130 | Cervical collar | $ 183.99 |
| 1795 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0130 | Cervical collar | $ 183.99 |
| 1796 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0130 | Cervical collar | $ 183.99 |
| 1797 | MEDIGNA INC | 0568211760101037 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0130 | Cervical collar | $ 183.99 |
| 1798 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0130 | Cervical collar | $ 183.99 |
| 1799 | MEDIGNA INC | 0536223440101013 | 6/5/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1800 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1801 | MEDIGNA INC | 0298685360101116 | 6/2/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1802 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1803 | MEDIGNA INC | 0568211760101037 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1804 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0190 | Positioning cushion | $ 22.04 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1805 | MEDIGNA INC | 0175324580101072 | 4/19/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1806 | MEDIGNA INC | 0536223440101013 | 6/5/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1807 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1808 | MEDIGNA INC | 027819363010101 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1809 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1810 | MEDIGNA INC | 054031527010101016 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1811 | MEDIGNA INC | 0568211760101037 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1812 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1813 | MEDIGNA INC | 027819363010101 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0274 | Over-bed table | $ 101.85 |
| 1814 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0274 | Over-bed table | $ 101.85 |
| 1815 | MEDIGNA INC | 054031527010101016 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0274 | Over-bed table | $ 101.85 |
| 1816 | MEDIGNA INC | 0568211760101037 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0274 | Over-bed table | $ 101.85 |
| 1817 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0274 | Over-bed table | $ 101.85 |
| 1818 | MEDIGNA INC | 0298685360101116 | 6/2/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0745 | EMS unit | $ 319.40 |
| 1819 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1820 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0130 | Cervical collar | $ 183.99 |
| 1821 | MEDIGNA INC | 0564370390101082 | 6/19/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1822 | MEDIGNA INC | 0536223440101013 | 6/5/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1823 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1824 | MEDIGNA INC | 0628260140101017 | 6/20/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1825 | MEDIGNA INC | 0299766330101235 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1826 | MEDIGNA INC | 0561455720101010 | 6/23/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1827 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1828 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1829 | MEDIGNA INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/27/2018 | 7/26/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1830 | MEDIGNA INC | 0545878720101022 | 3/21/2018 | Bill/NF3 | 9/5/2018 | 7/26/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1831 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0205 | Infrared heat lamp | $ 259.75 |
| 1832 | MEDIGNA INC | 0548376390101056 | 5/18/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1833 | MEDIGNA INC | 0299766330101235 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1834 | MEDIGNA INC | 0299766330101235 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0274 | Over-bed table | $ 101.85 |
| 1835 | MEDIGNA INC | 0564370390101082 | 6/19/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0480 | Percussor | $ 355.56 |
| 1836 | MEDIGNA INC | 0397978690101025 | 4/17/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0480 | Percussor | $ 355.56 |
| 1837 | MEDIGNA INC | 0574248450101036 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0480 | Percussor | $ 355.56 |
| 1838 | MEDIGNA INC | 0175324580101072 | 4/19/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0480 | Percussor | $ 355.56 |
| 1839 | MEDIGNA INC | 0628260140101017 | 6/20/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0480 | Percussor | $ 355.56 |
| 1840 | MEDIGNA INC | 0561455720101010 | 6/23/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0480 | Percussor | $ 355.56 |
| 1841 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0480 | Percussor | $ 355.56 |
| 1842 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0480 | Percussor | $ 355.56 |
| 1843 | MEDIGNA INC | 0299766330101235 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0744 | EMS unit for scoliosis | $ 239.65 |
| 1844 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0745 | EMS unit | $ 218.40 |
| 1845 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | L0627 | Custom fit LSO | $ 322.98 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1846 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1847 | MEDIGNA INC | 0278193630101101 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1848 | MEDIGNA INC | 0568211760101037 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1849 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1850 | MEDIGNA INC | 0568211760101037 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1851 | MEDIGNA INC | 0298685360101116 | 6/2/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1852 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1853 | MEDIGNA INC | 0397978690101025 | 4/17/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1854 | MEDIGNA INC | 0574248450101036 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1855 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1856 | MEDIGNA INC | 0568211760101037 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1857 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1858 | MEDIGNA INC | 0278193630101101 | 5/14/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1859 | MEDIGNA INC | 0561455720101010 | 6/23/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1860 | MEDIGNA INC | 0628260140101017 | 6/20/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1861 | MEDIGNA INC | 0564370390101082 | 6/19/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1862 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0480 | Percussor | $ 355.56 |
| 1863 | MEDIGNA INC | 0388546590101030 | 3/1/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E1300 | Whirlpool | $ 336.65 |
| 1864 | MEDIGNA INC | 0506015120101024 | 6/8/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | L0130 | Cervical collar | $ 173.99 |
| 1865 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1866 | MEDIGNA INC | 0568211760101037 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1867 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1868 | MEDIGNA INC | 0506015120101024 | 6/8/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1869 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1870 | MEDIGNA INC | 0271893630101101 | 5/14/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1871 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/30/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1872 | MEDIGNA INC | 0299706330101235 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 7/30/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1873 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/30/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1874 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/7/2018 | 7/30/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1875 | MEDIGNA INC | 0506015120101024 | 6/8/2018 | Bill/NF3 | 9/4/2018 | 7/30/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1876 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1877 | MEDIGNA INC | 0506015120101024 | 6/8/2018 | Bill/NF3 | 9/4/2018 | 7/30/2018 | E0274 | Over-bed table | $ 101.85 |
| 1878 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | E0274 | Over-bed table | $ 101.85 |
| 1879 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/30/2018 | E0480 | Percussor | $ 355.56 |
| 1880 | MEDIGNA INC | 0271893630101101 | 5/14/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | E0745 | EMS unit | $ 319.40 |
| 1881 | MEDIGNA INC | 0506015120101024 | 6/8/2018 | Bill/NF3 | 9/4/2018 | 7/30/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1882 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1883 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 1884 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 1885 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 1886 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | L0130 | Cervical collar | $ 183.99 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1887 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 9/11/2018 | 7/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 1888 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1889 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1890 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1891 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 7/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1892 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 9/11/2018 | 7/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1893 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1894 | MEDIGNA INC | 0315283360101028 | 4/22/2018 | Bill/NF3 | 9/13/2018 | 7/31/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 1895 | MEDIGNA INC | 0506015120101024 | 6/8/2018 | Bill/NF3 | 9/4/2018 | 7/31/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1896 | MEDIGNA INC | 0278193630101101 | 5/14/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1897 | MEDIGNA INC | 0506015120101024 | 6/8/2018 | Bill/NF3 | 9/4/2018 | 7/31/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1898 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/7/2018 | 7/31/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1899 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1900 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1901 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1902 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1903 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 1904 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 1905 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 1906 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 1907 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/7/2018 | 7/31/2018 | E0480 | Percussor | $ 355.56 |
| 1908 | MEDIGNA INC | 0315283360101028 | 4/22/2018 | Bill/NF3 | 9/13/2018 | 7/31/2018 | E0480 | Percussor | $ 355.56 |
| 1909 | MEDIGNA INC | 0315283360101028 | 4/22/2018 | Bill/NF3 | 9/13/2018 | 7/31/2018 | E0730 | TENS unit | $ 76.25 |
| 1910 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0745 | EMS unit | $ 319.40 |
| 1911 | MEDIGNA INC | 0541365890101010 | 3/8/2018 | Bill/NF3 | 9/7/2018 | 7/31/2018 | E1399 | Misc. DME | $ 336.65 |
| 1912 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1913 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1914 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1915 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1916 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 9/4/2018 | 7/31/2018 | L0130 | Cervical collar | $ 183.99 |
| 1917 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0130 | Cervical collar | $ 183.99 |
| 1918 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0130 | Cervical collar | $ 183.99 |
| 1919 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0130 | Cervical collar | $ 183.99 |
| 1920 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0130 | Cervical collar | $ 183.99 |
| 1921 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 7/31/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1922 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1923 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1924 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1925 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1926 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1927 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 9/4/2018 | 7/31/2018 | T5001 | Special needs positioning seat | $ 297.75 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1928 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1929 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1930 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1931 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1932 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 9/4/2018 | 8/1/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1933 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 9/4/2018 | 8/1/2018 | E0274 | Over-bed table | $ 101.85 |
| 1934 | MEDIGNA INC | 027819363010101 | 5/14/2018 | Bill/NF3 | 9/10/2018 | 8/1/2018 | E0480 | Percussor | $ 355.56 |
| 1935 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 9/10/2018 | 8/1/2018 | E0480 | Percussor | $ 355.56 |
| 1936 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/7/2018 | 8/1/2018 | E1300 | Whirlpool | $ 336.65 |
| 1937 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 9/4/2018 | 8/1/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1938 | MEDIGNA INC | 0610295350101026 | 7/17/2018 | Bill/NF3 | 9/4/2018 | 8/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 1939 | MEDIGNA INC | 0457205780101039 | 7/11/2018 | Bill/NF3 | 9/5/2018 | 8/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 1940 | MEDIGNA INC | 0610295350101026 | 7/17/2018 | Bill/NF3 | 9/4/2018 | 8/1/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1941 | MEDIGNA INC | 0457205780101039 | 7/11/2018 | Bill/NF3 | 9/5/2018 | 8/1/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1942 | MEDIGNA INC | 0610295350101026 | 7/17/2018 | Bill/NF3 | 9/4/2018 | 8/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1943 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1944 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1945 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1946 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1947 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1948 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1949 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1950 | MEDIGNA INC | 0610295350101026 | 7/17/2018 | Bill/NF3 | 9/4/2018 | 8/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 1951 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 1952 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 1953 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 1954 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 1955 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 1956 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 1957 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 1958 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E1300 | Whirlpool | $ 336.65 |
| 1959 | MEDIGNA INC | 0278193630101101 | 5/14/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E1300 | Whirlpool | $ 336.65 |
| 1960 | MEDIGNA INC | 0610295350101026 | 7/17/2018 | Bill/NF3 | 9/4/2018 | 8/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1961 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1962 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1963 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1964 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1965 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1966 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1967 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1968 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L0130 | Cervical collar | $ 183.99 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1969 | MEDIGNA INC | 0457205780101039 | 7/11/2018 | Bill/NF3 | 9/4/2018 | 8/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1970 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 9/4/2018 | 8/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1971 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1972 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1973 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1974 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1975 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1976 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 1977 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1978 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | E0190 | Positioning cushion | $ 22.04 |
| 1979 | MEDIGNA INC | 0603751200101011 | 3/16/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 1980 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1981 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | E0215 | Electric heat pad | $ 20.93 |
| 1982 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1983 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1984 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1985 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 1986 | MEDIGNA INC | 0457205780101039 | 7/11/2018 | Bill/NF3 | 9/4/2018 | 8/3/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 1987 | MEDIGNA INC | 0457205780101039 | 7/11/2018 | Bill/NF3 | 9/4/2018 | 8/3/2018 | E0274 | Over-bed table | $ 101.85 |
| 1988 | MEDIGNA INC | 0457205780101039 | 7/11/2018 | Bill/NF3 | 9/4/2018 | 8/3/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 1989 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | L0130 | Cervical collar | $ 183.99 |
| 1990 | MEDIGNA INC | 0610295335101026 | 7/17/2018 | Bill/NF3 | 9/4/2018 | 8/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1991 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1992 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1993 | MEDIGNA INC | 062604008010107 | 6/8/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1994 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 1995 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | L1820 | Knee orthosis | $ 110.00 |
| 1996 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1997 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1998 | MEDIGNA INC | 062604008010107 | 6/8/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 1999 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/3/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2000 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/4/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2001 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/4/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2002 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/4/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2003 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/4/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2004 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2005 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2006 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 9/4/2018 | 8/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2007 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2008 | MEDIGNA INC | 062604008010107 | 6/8/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2009 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2011 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2012 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2013 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 2014 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 2015 | MEDIGNA INC | 0457205780101039 | 7/11/2018 | Bill/NF3 | 9/4/2018 | 8/6/2018 | E0480 | Percussor | $ 355.56 |
| 2016 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | E0745 | EMS unit | $ 319.40 |
| 2017 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2018 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | L0130 | Cervical collar | $ 183.99 |
| 2019 | MEDIGNA INC | 0565195040101052 | 7/21/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | L0130 | Cervical collar | $ 183.99 |
| 2020 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | L0130 | Cervical collar | $ 183.99 |
| 2021 | MEDIGNA INC | 0398267320101038 | 7/15/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | L0130 | Cervical collar | $ 183.99 |
| 2022 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | L0130 | Cervical collar | $ 183.99 |
| 2023 | MEDIGNA INC | 0183749990101025 | 6/6/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | L0130 | Cervical collar | $ 183.99 |
| 2024 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | L0130 | Cervical collar | $ 183.99 |
| 2025 | MEDIGNA INC | 0578137890101092 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | L0130 | Cervical collar | $ 183.99 |
| 2026 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2027 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2028 | MEDIGNA INC | 062604080101017 | 6/8/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2029 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2030 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2031 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2032 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2033 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2034 | MEDIGNA INC | 0565195040101052 | 7/21/2018 | Bill/NF3 | 9/10/2018 | 8/6/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2035 | MEDIGNA INC | 0398267320101038 | 7/15/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2036 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2037 | MEDIGNA INC | 0183749990101025 | 6/6/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2038 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2039 | MEDIGNA INC | 0578137890101092 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/6/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2040 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2041 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2042 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2043 | MEDIGNA INC | 0578137890101092 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2044 | MEDIGNA INC | 0457205780101039 | 7/11/2018 | Bill/NF3 | 9/4/2018 | 8/7/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2045 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2046 | MEDIGNA INC | 0578137890101092 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2047 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2048 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2049 | MEDIGNA INC | 0565195040101052 | 7/21/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2050 | MEDIGNA INC | 0183749990101025 | 6/6/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2051 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2052 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2053 | MEDIGNA INC | 0398267320101038 | 7/15/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2054 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2055 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 2056 | MEDIGNA INC | 056519504O101052 | 7/21/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 2057 | MEDIGNA INC | 0183749990101025 | 6/6/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 2058 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 2059 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 2060 | MEDIGNA INC | 0398267320101038 | 7/15/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 2061 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0274 | Over-bed table | $ 101.85 |
| 2062 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 9/4/2018 | 8/7/2018 | E0480 | Percussor | $ 355.56 |
| 2063 | MEDIGNA INC | 0610295350101026 | 7/17/2018 | Bill/NF3 | 9/4/2018 | 8/7/2018 | E0480 | Percussor | $ 355.56 |
| 2064 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0480 | Percussor | $ 355.56 |
| 2065 | MEDIGNA INC | 0484000260101048 | 5/10/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E0480 | Percussor | $ 355.56 |
| 2066 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2067 | MEDIGNA INC | 056519504O101052 | 7/21/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2068 | MEDIGNA INC | 0183749990101025 | 6/6/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2069 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2070 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2071 | MEDIGNA INC | 0398267320101038 | 7/15/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2072 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2073 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | L0130 | Cervical collar | $ 183.99 |
| 2074 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | L0130 | Cervical collar | $ 183.99 |
| 2075 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | L0130 | Cervical collar | $ 183.99 |
| 2076 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | L0130 | Cervical collar | $ 173.99 |
| 2077 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2078 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 9/13/2018 | 8/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2079 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2080 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2081 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/7/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2082 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/8/2018 | L0130 | Cervical collar | $ 183.99 |
| 2083 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/8/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2084 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2085 | MEDIGNA INC | 0484000260101048 | 5/10/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2086 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2087 | MEDIGNA INC | 0578137890101092 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2088 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2089 | MEDIGNA INC | 0398267320101038 | 7/15/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2090 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2091 | MEDIGNA INC | 0610295350101026 | 7/17/2018 | Bill/NF3 | 9/7/2018 | 8/9/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2092 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2093 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2094 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2095 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2096 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | E0274 | Over-bed table | $ 101.85 |
| 2097 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0274 | Over-bed table | $ 101.85 |
| 2098 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0274 | Over-bed table | $ 101.85 |
| 2099 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0745 | EMS unit | $ 319.40 |
| 2100 | MEDIGNA INC | 0484000260101048 | 5/10/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0745 | EMS unit | $ 319.40 |
| 2101 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2102 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2103 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 2104 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2105 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | L0130 | Cervical collar | $ 183.99 |
| 2106 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2107 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2108 | MEDIGNA INC | 056519504010152 | 7/21/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2109 | MEDIGNA INC | 0183749990101103 | 6/6/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2110 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2111 | MEDIGNA INC | 0578137890101092 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2112 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2113 | MEDIGNA INC | 0398267320101038 | 7/15/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2114 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2115 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2116 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2117 | MEDIGNA INC | 056519504010152 | 7/21/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2118 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2119 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 9/10/2018 | 8/9/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2120 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2121 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2122 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2123 | MEDIGNA INC | 0484000260101048 | 5/10/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2124 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2125 | MEDIGNA INC | 0398267320101038 | 7/15/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2126 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2127 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2128 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2129 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2130 | MEDIGNA INC | 056519504010152 | 7/21/2018 | Bill/NF3 | 9/12/2018 | 8/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2131 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2132 | MEDIGNA INC | 0398267320101038 | 7/15/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2133 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2134 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2135 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2136 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2137 | MEDIGNA INC | 0578137890101092 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2138 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2139 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E0274 | Over-bed table | $ 101.85 |
| 2140 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E0274 | Over-bed table | $ 101.85 |
| 2141 | MEDIGNA INC | 0578137890101092 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0274 | Over-bed table | $ 101.85 |
| 2142 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0274 | Over-bed table | $ 101.85 |
| 2143 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0480 | Percussor | $ 355.56 |
| 2144 | MEDIGNA INC | 0506719060101031 | 5/19/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0480 | Percussor | $ 355.56 |
| 2145 | MEDIGNA INC | 0183749990101025 | 6/6/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0480 | Percussor | $ 355.56 |
| 2146 | MEDIGNA INC | 0101726940101338 | 5/3/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E1399 | Misc. DME | $ 336.65 |
| 2147 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2148 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2149 | MEDIGNA INC | 0578137890101092 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2150 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2151 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2152 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2153 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2154 | MEDIGNA INC | 0802394620108024 | 7/13/2018 | Bill/NF3 | 9/10/2018 | 8/10/2018 | L3809 | Wrist/hand/finger orthosis | $ 115.10 |
| 2155 | MEDIGNA INC | 0565195040101052 | 7/21/2018 | Bill/NF3 | 9/12/2018 | 8/10/2018 | L3809 | Wrist/hand/finger orthosis | $ 117.10 |
| 2156 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/13/2018 | L0130 | Cervical collar | $ 183.99 |
| 2157 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/13/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2158 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 9/10/2018 | 8/13/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2159 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/13/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2160 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 9/10/2018 | 8/13/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2161 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/13/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2162 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/10/2018 | 8/14/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2163 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2164 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2165 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/14/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2166 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 9/10/2018 | 8/14/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2167 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/14/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2168 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2169 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2170 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | E0480 | Percussor | $ 355.56 |
| 2171 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | E0730 | TENS unit | $ 76.25 |
| 2172 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/10/2018 | 8/14/2018 | E0745 | EMS unit | $ 319.40 |
| 2173 | MEDIGNA INC | 0183749990101025 | 6/6/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | E1399 | Misc. DME | $ 336.65 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2174 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | L0130 | Cervical collar | $ 183.99 |
| 2175 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/14/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2176 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2177 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2178 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/10/2018 | 8/15/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2179 | MEDIGNA INC | 0183749990101025 | 6/6/2018 | Bill/NF3 | 9/13/2018 | 8/15/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2180 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/15/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2181 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/15/2018 | E0274 | Over-bed table | $ 101.85 |
| 2182 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/15/2018 | E0480 | Percussor | $ 355.56 |
| 2183 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/15/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2184 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/10/2018 | 8/16/2018 | E0480 | Percussor | $ 355.56 |
| 2185 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/16/2018 | L0130 | Cervical collar | $ 183.99 |
| 2186 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 9/10/2018 | 8/16/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2187 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/16/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2188 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2189 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 2190 | MEDIGNA INC | 0462824810101059 | 5/29/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E1300 | Whirlpool | $ 336.65 |
| 2191 | MEDIGNA INC | 0563706180101025 | 4/10/2018 | Bill/NF3 | 9/10/2018 | 8/17/2018 | E1399 | Misc. DME | $ 336.65 |
| 2192 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2193 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/13/2018 | 8/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2194 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 9/13/2018 | 8/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2195 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/13/2018 | 8/20/2018 | E0745 | EMS unit | $ 319.40 |
| 2196 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/20/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2197 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/20/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2198 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2199 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2200 | MEDIGNA INC | 0301454220101021 | 4/23/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | E0480 | Percussor | $ 355.56 |
| 2201 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | E0745 | EMS unit | $ 319.40 |
| 2202 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2203 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 9/13/2018 | 8/24/2018 | E0480 | Percussor | $ 355.56 |
| 2204 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 10/29/2018 | 9/7/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2205 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2206 | MEDIGNA INC | 0603507640101031 | 4/10/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2207 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2208 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2209 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2210 | MEDIGNA INC | 0529961610101060 | 2/13/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2211 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2212 | MEDIGNA INC | 0441532130101016 | 4/11/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2213 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2214 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2215 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2216 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2217 | MEDIGNA INC | 0565195040101052 | 7/21/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2218 | MEDIGNA INC | 030846591010112 | 5/24/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2219 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2220 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2221 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2222 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0274 | Over-bed table | $ 101.85 |
| 2223 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2224 | MEDIGNA INC | 0603507640101031 | 4/10/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2225 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 218.40 |
| 2226 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2227 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2228 | MEDIGNA INC | 0529961610101060 | 2/13/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2229 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2230 | MEDIGNA INC | 0441532130101016 | 4/11/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2231 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2232 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2233 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2234 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 218.40 |
| 2235 | MEDIGNA INC | 0565195040101052 | 7/21/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2236 | MEDIGNA INC | 030846591010112 | 5/24/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0745 | EMS unit | $ 319.40 |
| 2237 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2238 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0130 | Cervical collar | $ 183.99 |
| 2239 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0130 | Cervical collar | $ 183.99 |
| 2240 | MEDIGNA INC | 0270873220101011 | 7/14/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0130 | Cervical collar | $ 183.99 |
| 2241 | MEDIGNA INC | 0614245180101015 | 7/25/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0130 | Cervical collar | $ 183.99 |
| 2242 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0130 | Cervical collar | $ 183.99 |
| 2243 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0130 | Cervical collar | $ 183.99 |
| 2244 | MEDIGNA INC | 0120996330101050 | 6/22/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0130 | Cervical collar | $ 183.99 |
| 2245 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0130 | Cervical collar | $ 183.99 |
| 2246 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0130 | Cervical collar | $ 183.99 |
| 2247 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2248 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2249 | MEDIGNA INC | 0270873220101011 | 7/14/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2250 | MEDIGNA INC | 0614245180101015 | 7/25/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2251 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2252 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2253 | MEDIGNA INC | 0120996330101050 | 6/22/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2254 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2255 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | T5001 | Special needs positioning seat | $ 297.75 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2256 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2257 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2258 | MEDIGNA INC | 0603507640101031 | 4/10/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2259 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2260 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2261 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2262 | MEDIGNA INC | 0120996330101050 | 6/22/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2263 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2264 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0274 | Over-bed table | $ 101.85 |
| 2265 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0274 | Over-bed table | $ 101.85 |
| 2266 | MEDIGNA INC | 0120996330101050 | 6/22/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0274 | Over-bed table | $ 101.85 |
| 2267 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0274 | Over-bed table | $ 101.85 |
| 2268 | MEDIGNA INC | 0529961610101060 | 2/13/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0480 | Percussor | $ 355.56 |
| 2269 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0745 | EMS unit | $ 218.40 |
| 2270 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2271 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2272 | MEDIGNA INC | 0120996330101050 | 6/22/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2273 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2274 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2275 | MEDIGNA INC | 0120996330101050 | 6/22/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2276 | MEDIGNA INC | 0270873220101011 | 7/14/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2277 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2278 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2279 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2280 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2281 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2282 | MEDIGNA INC | 0614245180101015 | 7/25/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2283 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2284 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0274 | Over-bed table | $ 101.85 |
| 2285 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0274 | Over-bed table | $ 101.85 |
| 2286 | MEDIGNA INC | 0614245180101015 | 7/25/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0274 | Over-bed table | $ 101.85 |
| 2287 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0274 | Over-bed table | $ 101.85 |
| 2288 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2289 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2290 | MEDIGNA INC | 0441532130101016 | 4/11/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2291 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2292 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2293 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2294 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2295 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2296 | MEDIGNA INC | 0565195040101052 | 7/21/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2297 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2298 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2299 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0480 | Percussor | $ 355.56 |
| 2300 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E1300 | Whirlpool | $ 336.65 |
| 2301 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2302 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2303 | MEDIGNA INC | 0614245180101015 | 7/25/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2304 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2305 | MEDIGNA INC | 0120996330101050 | 6/22/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2306 | MEDIGNA INC | 0270873220101011 | 7/14/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2307 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2308 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2309 | MEDIGNA INC | 0629884380101031 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2310 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2311 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2312 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2313 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2314 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2315 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2316 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2317 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2318 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2319 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2320 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2321 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2322 | MEDIGNA INC | 0529961610101060 | 2/13/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2323 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2324 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2325 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2326 | MEDIGNA INC | 0565195040101052 | 7/21/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2327 | MEDIGNA INC | 0141344260101052 | 5/11/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2328 | MEDIGNA INC | 0560342090101047 | 6/26/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2329 | MEDIGNA INC | 0553053090101049 | 5/30/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2330 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2331 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2332 | MEDIGNA INC | 0614245180101015 | 7/25/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2333 | MEDIGNA INC | 0120996330101050 | 6/22/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2334 | MEDIGNA INC | 0614245180101015 | 7/25/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2335 | MEDIGNA INC | 0120996330101050 | 6/22/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2336 | MEDIGNA INC | 0270873220101011 | 7/14/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2337 | MEDIGNA INC | 0270873220101011 | 7/14/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0274 | Over-bed table | $ 101.85 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2338 | MEDIGNA INC | 0281733870101090 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0480 | Percussor | $ 355.56 |
| 2339 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0480 | Percussor | $ 355.56 |
| 2340 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0480 | Percussor | $ 355.56 |
| 2341 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0480 | Percussor | $ 355.56 |
| 2342 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0480 | Percussor | $ 355.56 |
| 2343 | MEDIGNA INC | 0603507640101031 | 4/10/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0480 | Percussor | $ 355.56 |
| 2344 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0480 | Percussor | $ 355.56 |
| 2345 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0745 | EMS unit | $ 218.40 |
| 2346 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0745 | EMS unit | $ 218.40 |
| 2347 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0745 | EMS unit | $ 218.40 |
| 2348 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0745 | EMS unit | $ 218.40 |
| 2349 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0745 | EMS unit | $ 319.40 |
| 2350 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0745 | EMS unit | $ 319.40 |
| 2351 | MEDIGNA INC | 0628190220101019 | 5/30/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E1300 | Whirlpool | $ 336.65 |
| 2352 | MEDIGNA INC | 0270873220101041 | 7/14/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2353 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0130 | Cervical collar | $ 183.99 |
| 2354 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2355 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2356 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2357 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2358 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2359 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2360 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2361 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2362 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2363 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2364 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2365 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2366 | MEDIGNA INC | 0595278570101025 | 4/17/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2367 | MEDIGNA INC | 0614245180101015 | 7/25/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2368 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2369 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2370 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2371 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2372 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2373 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2374 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2375 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2376 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2377 | MEDIGNA INC | 0270873220101011 | 7/14/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2378 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/30/2018 | 9/21/2018 | E0215 | Electric heat pad | $ 20.93 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2379 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2380 | MEDIGNA INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2381 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2382 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2383 | MEDIGNA INC | 0612542070101051 | 7/7/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2384 | MEDIGNA INC | 0270873220101011 | 7/14/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2385 | MEDIGNA INC | 0629357000101019 | 8/6/2018 | Bill/NF3 | 10/30/2018 | 9/21/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2386 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2387 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | E0274 | Over-bed table | $ 101.85 |
| 2388 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0480 | Percussor | $ 355.56 |
| 2389 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0480 | Percussor | $ 355.56 |
| 2390 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0480 | Percussor | $ 355.56 |
| 2391 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0480 | Percussor | $ 355.56 |
| 2392 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0480 | Percussor | $ 355.56 |
| 2393 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0745 | EMS unit | $ 218.40 |
| 2394 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0745 | EMS unit | $ 319.40 |
| 2395 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0745 | EMS unit | $ 218.40 |
| 2396 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0745 | EMS unit | $ 218.40 |
| 2397 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E0745 | EMS unit | $ 218.40 |
| 2398 | MEDIGNA INC | 0595278570101025 | 4/17/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | E0745 | EMS unit | $ 319.40 |
| 2399 | MEDIGNA INC | 0378073320101042 | 6/25/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E1300 | Whirlpool | $ 336.65 |
| 2400 | MEDIGNA INC | 0565195040101052 | 7/21/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E1399 | Misc. DME | $ 336.65 |
| 2401 | MEDIGNA INC | 0621741500101017 | 6/13/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E1399 | Misc. DME | $ 336.65 |
| 2402 | MEDIGNA INC | 0626040080101017 | 6/8/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | E1399 | Misc. DME | $ 336.65 |
| 2403 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2404 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 2405 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 2406 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 2407 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 2408 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 2409 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 2410 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 2411 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | L0130 | Cervical collar | $ 183.99 |
| 2412 | MEDIGNA INC | 0614245180101015 | 7/25/2018 | Bill/NF3 | 10/29/2018 | 9/21/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2413 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2414 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2415 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2416 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2417 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2418 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/21/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2419 | MEDIGNA INC | 0595278570101025 | 4/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0205 | Infrared heat lamp | $ 259.25 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2420 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2421 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2422 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2423 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2424 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2425 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2426 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2427 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2428 | MEDIGNA INC | 017891434010219 | 7/23/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2429 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 2430 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 2431 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 2432 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 2433 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 2434 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 2435 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 2436 | MEDIGNA INC | 017891434010219 | 7/23/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0274 | Over-bed table | $ 101.85 |
| 2437 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E0480 | Percussor | $ 355.56 |
| 2438 | MEDIGNA INC | 0328507200101029 | 6/20/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1300 | Whirlpool | $ 336.65 |
| 2439 | MEDIGNA INC | 0607433310101027 | 7/18/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1300 | Whirlpool | $ 336.65 |
| 2440 | MEDIGNA INC | 0110048390101034 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1300 | Whirlpool | $ 336.65 |
| 2441 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1399 | Misc. DME | $ 336.65 |
| 2442 | MEDIGNA INC | 0802394620108024 | 7/24/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1399 | Misc. DME | $ 336.65 |
| 2443 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1399 | Misc. DME | $ 336.65 |
| 2444 | MEDIGNA INC | 0629884380101020 | 7/5/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1399 | Misc. DME | $ 336.65 |
| 2445 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1399 | Misc. DME | $ 336.65 |
| 2446 | MEDIGNA INC | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1399 | Misc. DME | $ 336.65 |
| 2447 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2448 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2449 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2450 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2451 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2452 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2453 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2454 | MEDIGNA INC | 017891434010219 | 7/23/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2455 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2456 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 2457 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2458 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2459 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | E0274 | Over-bed table | $ 101.85 |
| 2460 | MEDIGNA INC | 0595278570101025 | 4/17/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | E1300 | Whirlpool | $ 336.65 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2461 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2462 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | L0130 | Cervical collar | $ 183.99 |
| 2463 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | L0130 | Cervical collar | $ 183.99 |
| 2464 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | L0130 | Cervical collar | $ 183.99 |
| 2465 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2466 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2467 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2468 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2469 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2470 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2471 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2472 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2473 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/5/2018 | 9/25/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2474 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2475 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2476 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/26/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2477 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/26/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2478 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2479 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2480 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2481 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2482 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2483 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2484 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2485 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2486 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2487 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0274 | Over-bed table | $ 101.85 |
| 2488 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0274 | Over-bed table | $ 101.85 |
| 2489 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0274 | Over-bed table | $ 101.85 |
| 2490 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0480 | Percussor | $ 355.56 |
| 2491 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E0480 | Percussor | $ 355.56 |
| 2492 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2493 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2494 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2495 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2496 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2497 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2498 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2499 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2500 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/26/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2501 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E0215 | Electric heat pad | $ 20.93 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2502 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2503 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2504 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2505 | MEDIGNA INC | 0467848760101194 | 7/26/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E0480 | Percussor | $ 355.56 |
| 2506 | MEDIGNA INC | 0628421530101013 | 6/1/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 2507 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/27/2018 | E1300 | Whirlpool | $ 336.65 |
| 2508 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 10/29/2018 | 9/27/2018 | E1300 | Whirlpool | $ 336.65 |
| 2509 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L0130 | Cervical collar | $ 183.99 |
| 2510 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2511 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2512 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2513 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2514 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2515 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2516 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2517 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2518 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2519 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2520 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2521 | MEDIGNA INC | 0300139600101045 | 7/2/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2522 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2523 | MEDIGNA INC | 0178914340101219 | 7/23/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | E0480 | Percussor | $ 355.56 |
| 2524 | MEDIGNA INC | 0400052460101048 | 7/23/2018 | Bill/NF3 | 10/30/2018 | 9/28/2018 | E1300 | Whirlpool | $ 336.65 |
| 2525 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2526 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2527 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/5/2018 | 9/28/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2528 | MEDIGNA INC | 0280420050101055 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2529 | MEDIGNA INC | 0280420050101055 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2530 | MEDIGNA INC | 0584366570101047 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2531 | MEDIGNA INC | 0397677940101120 | 6/21/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2532 | MEDIGNA INC | 0634146930101014 | 7/15/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2533 | MEDIGNA INC | 0199901330101148 | 3/18/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2534 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2535 | MEDIGNA INC | 0626519780101013 | 6/6/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2536 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/5/2018 | 10/1/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2537 | MEDIGNA INC | 0634146930101014 | 7/15/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E0480 | Percussor | $ 355.56 |
| 2538 | MEDIGNA INC | 0280420050101055 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E0745 | EMS unit | $ 319.40 |
| 2539 | MEDIGNA INC | 0280420050101055 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E0745 | EMS unit | $ 319.40 |
| 2540 | MEDIGNA INC | 0584366570101047 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E0745 | EMS unit | $ 319.40 |
| 2541 | MEDIGNA INC | 0397677940101120 | 6/21/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E0745 | EMS unit | $ 319.40 |
| 2542 | MEDIGNA INC | 0634146930101014 | 7/15/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E0745 | EMS unit | $ 319.40 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2543 | MEDIGNA INC | 0199901330101148 | 3/18/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E0745 | EMS unit | $ 319.40 |
| 2544 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E0745 | EMS unit | $ 319.40 |
| 2545 | MEDIGNA INC | 0519002850101031 | 3/14/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 2546 | MEDIGNA INC | 0330591590101076 | 7/31/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 2547 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/5/2018 | 10/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2548 | MEDIGNA INC | 0626519780101013 | 6/6/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2549 | MEDIGNA INC | 0519002850101031 | 3/14/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2550 | MEDIGNA INC | 0431662050101035 | 7/6/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2551 | MEDIGNA INC | 0323365770101092 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2552 | MEDIGNA INC | 0538094360101038 | 6/29/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2553 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2554 | MEDIGNA INC | 0330591590101076 | 7/31/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2555 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/5/2018 | 10/1/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2556 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2557 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2558 | MEDIGNA INC | 0626519780101013 | 6/6/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2559 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2560 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2561 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/5/2018 | 10/1/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2562 | MEDIGNA INC | 0431662050101035 | 7/6/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2563 | MEDIGNA INC | 0323365770101092 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2564 | MEDIGNA INC | 0538094360101038 | 6/29/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2565 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 11/14/2018 | 10/1/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2566 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 10/2/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2567 | MEDIGNA INC | 0330591590101076 | 7/31/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2568 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2569 | MEDIGNA INC | 0519002850101031 | 3/14/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2570 | MEDIGNA INC | 0330591590101076 | 7/31/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2571 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2572 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/5/2018 | 10/2/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2573 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2574 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/5/2018 | 10/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2575 | MEDIGNA INC | 0538094360101038 | 6/29/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2576 | MEDIGNA INC | 0431662050101035 | 7/6/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2577 | MEDIGNA INC | 0323365770101092 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2578 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2579 | MEDIGNA INC | 0330591590101076 | 7/31/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2580 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2581 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/5/2018 | 10/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 2582 | MEDIGNA INC | 0538094360101038 | 6/29/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 2583 | MEDIGNA INC | 0431662050101035 | 7/6/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0274 | Over-bed table | $ 101.85 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2584 | MEDIGNA INC | 0323365770101092 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 2585 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 2586 | MEDIGNA INC | 0330591590101076 | 7/31/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 2587 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 2588 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 10/2/2018 | E0745 | EMS unit | $ 319.40 |
| 2589 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/5/2018 | 10/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2590 | MEDIGNA INC | 0538094360101038 | 6/29/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2591 | MEDIGNA INC | 0431662050101035 | 7/6/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2592 | MEDIGNA INC | 0323365770101092 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2593 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2594 | MEDIGNA INC | 0519002850101031 | 3/14/2018 | Bill/NF3 | 11/14/2018 | 10/2/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2595 | MEDIGNA INC | 0634146930101014 | 7/15/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2596 | MEDIGNA INC | 0431662050101035 | 7/6/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2597 | MEDIGNA INC | 0626519780101013 | 6/6/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2598 | MEDIGNA INC | 0323365770101092 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2599 | MEDIGNA INC | 0538094360101038 | 6/29/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2600 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2601 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 10/3/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2602 | MEDIGNA INC | 0626519780101013 | 6/6/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2603 | MEDIGNA INC | 0626519780101013 | 6/6/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E0274 | Over-bed table | $ 101.85 |
| 2604 | MEDIGNA INC | 0280420050101055 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E0480 | Percussor | $ 355.56 |
| 2605 | MEDIGNA INC | 0634146930101014 | 7/15/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E0745 | EMS unit | $ 319.40 |
| 2606 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 2607 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | L0130 | Cervical collar | $ 183.99 |
| 2608 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/5/2018 | 10/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2609 | MEDIGNA INC | 0431662050101035 | 7/6/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2610 | MEDIGNA INC | 0323365770101092 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2611 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2612 | MEDIGNA INC | 0538094360101038 | 6/29/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2613 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 11/14/2018 | 10/3/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2614 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/5/2018 | 10/3/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2615 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2616 | MEDIGNA INC | 0519002850101031 | 3/14/2018 | Bill/NF3 | 11/19/2018 | 10/4/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2617 | MEDIGNA INC | 0538094360101038 | 6/29/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2618 | MEDIGNA INC | 0431662050101035 | 7/6/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2619 | MEDIGNA INC | 0323365770101092 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2620 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2621 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2622 | MEDIGNA INC | 0538094360101038 | 6/29/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2623 | MEDIGNA INC | 0431662050101035 | 7/6/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2624 | MEDIGNA INC | 0323365770101092 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2625 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2626 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2627 | MEDIGNA INC | 0519002850101031 | 3/14/2018 | Bill/NF3 | 11/19/2018 | 10/4/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2628 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0274 | Over-bed table | $ 101.85 |
| 2629 | MEDIGNA INC | 0519002850101031 | 3/14/2018 | Bill/NF3 | 11/19/2018 | 10/4/2018 | E0274 | Over-bed table | $ 101.85 |
| 2630 | MEDIGNA INC | 0481324380101065 | 5/26/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0480 | Percussor | $ 355.56 |
| 2631 | MEDIGNA INC | 0584366570101047 | 7/16/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0480 | Percussor | $ 355.56 |
| 2632 | MEDIGNA INC | 0280420050101055 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0480 | Percussor | $ 355.56 |
| 2633 | MEDIGNA INC | 0397677940101120 | 6/21/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0480 | Percussor | $ 355.56 |
| 2634 | MEDIGNA INC | 0634146930101014 | 7/15/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0480 | Percussor | $ 355.56 |
| 2635 | MEDIGNA INC | 0199901330101148 | 3/18/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | E0480 | Percussor | $ 355.56 |
| 2636 | MEDIGNA INC | 0300731880101123 | 6/14/2018 | Bill/NF3 | 11/5/2018 | 10/4/2018 | E1300 | Whirlpool | $ 336.65 |
| 2637 | MEDIGNA INC | 0330591590101076 | 7/31/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2638 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/4/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2639 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/5/2018 | 10/5/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2640 | MEDIGNA INC | 0521170540101020 | 7/10/2018 | Bill/NF3 | 11/14/2018 | 10/5/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2641 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/5/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 2642 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 11/14/2018 | 10/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 2643 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2644 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2645 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2646 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2647 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2648 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/21/2018 | 10/8/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2649 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2650 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2651 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | E0745 | EMS unit | $ 319.40 |
| 2652 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | E0745 | EMS unit | $ 319.40 |
| 2653 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | E0745 | EMS unit | $ 218.40 |
| 2654 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | E0745 | EMS unit | $ 319.40 |
| 2655 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/23/2018 | 10/8/2018 | E0745 | EMS unit | $ 319.40 |
| 2656 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2657 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2658 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2659 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2660 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | E0480 | Percussor | $ 355.56 |
| 2661 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | E0745 | EMS unit | $ 218.40 |
| 2662 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | E0745 | EMS unit | $ 218.40 |
| 2663 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2664 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2665 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/20/2018 | 10/11/2018 | E0480 | Percussor | $ 355.56 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2666 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E0480 | Percussor | $ 355.56 |
| 2667 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E0480 | Percussor | $ 355.56 |
| 2668 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E0480 | Percussor | $ 355.56 |
| 2669 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E0480 | Percussor | $ 355.56 |
| 2670 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E0480 | Percussor | $ 355.56 |
| 2671 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2672 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2673 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 11/29/2018 | 10/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2674 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2675 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2676 | MEDIGNA INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2677 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2678 | MEDIGNA INC | 0280834190101033 | 8/8/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2679 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2680 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2681 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | E0745 | EMS unit | $ 218.40 |
| 2682 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/23/2018 | 10/12/2018 | E0745 | EMS unit | $ 218.40 |
| 2683 | MEDIGNA INC | 0332589800101082 | 9/7/2018 | Bill/NF3 | 11/23/2018 | 10/16/2018 | E0480 | Percussor | $ 355.56 |
| 2684 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 11/23/2018 | 10/16/2018 | E0480 | Percussor | $ 355.56 |
| 2685 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/10/2018 | 10/27/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2686 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/10/2018 | 10/27/2018 | E0274 | Over-bed table | $ 101.85 |
| 2687 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/10/2018 | 10/27/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2688 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/10/2018 | 10/29/2018 | E0105 | Cane | $ 18.75 |
| 2689 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/10/2018 | 10/29/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2690 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/10/2018 | 10/29/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2691 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/10/2018 | 10/29/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2692 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/10/2018 | 10/29/2018 | L0130 | Cervical collar | $ 183.99 |
| 2693 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/10/2018 | 10/29/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2694 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/10/2018 | 10/29/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2695 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/14/2018 | 10/30/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2696 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/10/2018 | 10/30/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2697 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/10/2018 | 10/30/2018 | E0274 | Over-bed table | $ 101.85 |
| 2698 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/10/2018 | 10/30/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2699 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 12/14/2018 | 10/30/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 2700 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/10/2018 | 10/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 2701 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/10/2018 | 10/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 2702 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 12/14/2018 | 10/30/2018 | L0130 | Cervical collar | $ 183.99 |
| 2703 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/10/2018 | 10/30/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2704 | MEDIGNA INC | 0362885920101017 | 6/18/2018 | Bill/NF3 | 12/14/2018 | 10/30/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2705 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/10/2018 | 10/30/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2706 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/10/2018 | 10/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2707 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/10/2018 | 10/30/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2708 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/10/2018 | 10/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2709 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/10/2018 | 10/31/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2710 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/10/2018 | 10/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 2711 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/10/2018 | 10/31/2018 | E0274 | Over-bed table | $ 101.85 |
| 2712 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/10/2018 | 10/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2713 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/10/2018 | 10/31/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2714 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/10/2018 | 10/31/2018 | L0130 | Cervical collar | $ 183.99 |
| 2715 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 12/14/2018 | 10/31/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2716 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/10/2018 | 10/31/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2717 | MEDIGNA INC | 0362885920101017 | 6/18/2018 | Bill/NF3 | 12/17/2018 | 11/1/2018 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 2718 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/14/2018 | 11/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2719 | MEDIGNA INC | 0362885920101017 | 6/18/2018 | Bill/NF3 | 12/17/2018 | 11/1/2018 | L0130 | Cervical collar | $ 183.99 |
| 2720 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/10/2018 | 11/1/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2721 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/10/2018 | 11/1/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2722 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/10/2018 | 11/1/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2723 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/14/2018 | 11/1/2018 | L0627 | Custom fit LSO | $ 312.98 |
| 2724 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/10/2018 | 11/1/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2725 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/10/2018 | 11/1/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2726 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/10/2018 | 11/1/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2727 | MEDIGNA INC | 0362885920101017 | 6/18/2018 | Bill/NF3 | 12/14/2018 | 11/2/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2728 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 12/17/2018 | 11/2/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2729 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/10/2018 | 11/2/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2730 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/14/2018 | 11/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2731 | MEDIGNA INC | 0362885920101017 | 6/18/2018 | Bill/NF3 | 12/14/2018 | 11/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2732 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 12/17/2018 | 11/2/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2733 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/14/2018 | 11/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 2734 | MEDIGNA INC | 0362885920101017 | 6/18/2018 | Bill/NF3 | 12/14/2018 | 11/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 2735 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 12/17/2018 | 11/2/2018 | E0274 | Over-bed table | $ 101.85 |
| 2736 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/14/2018 | 11/2/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2737 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2738 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2739 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2740 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E0745 | EMS unit | $ 319.40 |
| 2741 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E1300 | Whirlpool | $ 336.65 |
| 2742 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E1399 | Misc. DME | $ 336.65 |
| 2743 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E1399 | Misc. DME | $ 336.65 |
| 2744 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 2745 | MEDIGNA INC | 0529472990101019 | 8/4/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 2746 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 2747 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0130 | Cervical collar | $ 183.99 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2748 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0130 | Cervical collar | $ 183.99 |
| 2749 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2750 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2751 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2752 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2753 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2754 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2755 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2756 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2757 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2758 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2759 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2760 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2761 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2762 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2763 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 2764 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 2765 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 2766 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 2767 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 2768 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0274 | Over-bed table | $ 101.85 |
| 2769 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0480 | Percussor | $ 355.56 |
| 2770 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0745 | EMS unit | $ 319.40 |
| 2771 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E0745 | EMS unit | $ 319.40 |
| 2772 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2773 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2774 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2775 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2776 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2777 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2778 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | L0130 | Cervical collar | $ 183.99 |
| 2779 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/6/2018 | T5001 | Special needs positioning seat | $ 297.75 |
| 2780 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2781 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2782 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2783 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2784 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2785 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2786 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2787 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0272 | Foam rubber mattress | $ 155.52 |
| 2788 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0274 | Over-bed table | $ 101.85 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2789 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0480 | Percussor | $ 355.56 |
| 2790 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0480 | Percussor | $ 355.56 |
| 2791 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0480 | Percussor | $ 355.56 |
| 2792 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0745 | EMS unit | $ 319.40 |
| 2793 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E0745 | EMS unit | $ 319.40 |
| 2794 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2795 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2796 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2797 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2798 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2799 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2800 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2801 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/7/2018 | L3675 | Shoulder orthosis | $ 141.14 |
| 2802 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2803 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2804 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2805 | MEDIGNA INC | 0509121030101026 | 7/27/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2806 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0215 | Electric heat pad | $ 20.93 |
| 2807 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2808 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2809 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2810 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2811 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2812 | MEDIGNA INC | 0407206630101014 | 8/10/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2813 | MEDIGNA INC | 0627765060101012 | 7/4/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0480 | Percussor | $ 355.56 |
| 2814 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0480 | Percussor | $ 355.56 |
| 2815 | MEDIGNA INC | 0540315270101016 | 6/14/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | E0745 | EMS unit | $ 319.40 |
| 2816 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | L0627 | Custom fit LSO | $ 322.98 |
| 2817 | MEDIGNA INC | 0495816450101028 | 7/29/2018 | Bill/NF3 | 12/17/2018 | 11/8/2018 | L1820 | Knee orthosis | $ 110.00 |
| 2818 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2819 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2820 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2821 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2822 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2823 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | E0480 | Percussor | $ 355.56 |
| 2824 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | E0745 | EMS unit | $ 319.40 |
| 2825 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | E0745 | EMS unit | $ 319.40 |
| 2826 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | E0745 | EMS unit | $ 319.40 |
| 2827 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/9/2018 | E1399 | Misc. DME | $ 336.65 |
| 2828 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2829 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | E0190 | Positioning cushion | $ 22.04 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2830 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | E0190 | Positioning cushion | $ 22.04 |
| 2831 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2832 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | E0480 | Percussor | $ 355.56 |
| 2833 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | E0480 | Percussor | $ 355.56 |
| 2834 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | E0480 | Percussor | $ 355.56 |
| 2835 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | E0745 | EMS unit | $ 319.40 |
| 2836 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | E0745 | EMS unit | $ 319.40 |
| 2837 | MEDIGNA INC | 0491593450101084 | 8/19/2018 | Bill/NF3 | 12/24/2018 | 11/12/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 2838 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2839 | MEDIGNA INC | 0308465910101132 | 5/24/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | A4557 | Lead wires per pair | $ 18.86 |
| 2840 | MEDIGNA INC | 0608747990101026 | 7/28/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2841 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2842 | MEDIGNA INC | 0610917900101012 | 7/28/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2843 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2844 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E0480 | Percussor | $ 355.56 |
| 2845 | MEDIGNA INC | 0550705540101050 | 8/30/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E0480 | Percussor | $ 355.56 |
| 2846 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E0745 | EMS unit | $ 218.40 |
| 2847 | MEDIGNA INC | 0611113780101020 | 10/10/2018 | Bill/NF3 | 12/17/2018 | 11/14/2018 | E0205 | Infrared heat lamp | $ 259.25 |
| 2848 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 12/31/2018 | 11/26/2018 | E0855 | Cervical traction unit | $ 502.63 |
| 2849 | MEDIGNA INC | 0587839040101026 | 8/25/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | L0632 | Custom fit LSO | $ 1,150.00 |
| 2850 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 3/1/2019 | 1/21/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2851 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 3/1/2019 | 1/21/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2852 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 3/1/2019 | 1/21/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2853 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 3/1/2019 | 1/21/2019 | E0745 | EMS unit | $ 319.40 |
| 2854 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 3/1/2019 | 1/21/2019 | E0745 | EMS unit | $ 218.40 |
| 2855 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/1/2019 | 1/21/2019 | L0130 | Cervical collar | $ 183.99 |
| 2856 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/1/2019 | 1/22/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2857 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/1/2019 | 1/22/2019 | E0274 | Over-bed table | $ 101.85 |
| 2858 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 3/1/2019 | 1/22/2019 | E1300 | Whirlpool | $ 336.65 |
| 2859 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/1/2019 | 1/22/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2860 | MEDIGNA INC | 064186908010101 | 10/9/2018 | Bill/NF3 | 3/1/2019 | 1/22/2019 | L0130 | Cervical collar | $ 183.99 |
| 2861 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/1/2019 | 1/23/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2862 | MEDIGNA INC | 0641869080101010 | 10/9/2018 | Bill/NF3 | 3/1/2019 | 1/23/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2863 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/1/2019 | 1/23/2019 | E0274 | Over-bed table | $ 101.85 |
| 2864 | MEDIGNA INC | 0641869080101010 | 10/9/2018 | Bill/NF3 | 3/1/2019 | 1/23/2019 | E0274 | Over-bed table | $ 101.85 |
| 2865 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 3/1/2019 | 1/23/2019 | E1300 | Whirlpool | $ 336.65 |
| 2866 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/1/2019 | 1/23/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2867 | MEDIGNA INC | 0641869080101010 | 10/9/2018 | Bill/NF3 | 3/1/2019 | 1/23/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2868 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/1/2019 | 1/23/2019 | L0130 | Cervical collar | $ 183.99 |
| 2869 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 3/1/2019 | 1/24/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2870 | MEDIGNA INC | 0488597910101027 | 8/22/2018 | Bill/NF3 | 3/1/2019 | 1/24/2019 | E0480 | Percussor | $ 355.56 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2871 | MEDIGNA INC | 0529472990101019 | 8/17/2018 | Bill/NF3 | 3/1/2019 | 1/24/2019 | E0480 | Percussor | $ 355.56 |
| 2872 | MEDIGNA INC | 0641869080101010 | 10/9/2018 | Bill/NF3 | 3/1/2019 | 1/24/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 2873 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/1/2019 | 1/24/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 2874 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/1/2019 | 1/24/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 2875 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/1/2019 | 1/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 2876 | MEDIGNA INC | 0641869080101010 | 10/9/2018 | Bill/NF3 | 3/1/2019 | 1/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 2877 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/1/2019 | 1/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 2878 | MEDIGNA INC | 0640488460101010 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/4/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2879 | MEDIGNA INC | 0640488460101010 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2880 | MEDIGNA INC | 0546550150101033 | 9/17/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2881 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2882 | MEDIGNA INC | 0580904690101010 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2883 | MEDIGNA INC | 0636678270101010 | 10/17/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2884 | MEDIGNA INC | 0574393210101015 | 10/16/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2885 | MEDIGNA INC | 0596090710101016 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2886 | MEDIGNA INC | 0587522680101015 | 10/30/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2887 | MEDIGNA INC | 0587522680101015 | 10/30/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E0274 | Over-bed table | $ 101.85 |
| 2888 | MEDIGNA INC | 0640488460101010 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E0745 | EMS unit | $ 319.40 |
| 2889 | MEDIGNA INC | 0546550150101033 | 9/17/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E0745 | EMS unit | $ 319.40 |
| 2890 | MEDIGNA INC | 0587522680101015 | 10/30/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2891 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | L0130 | Cervical collar | $ 183.99 |
| 2892 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | L0130 | Cervical collar | $ 183.99 |
| 2893 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 2894 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/5/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 2895 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2896 | MEDIGNA INC | 0580904690101010 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2897 | MEDIGNA INC | 0546550150101033 | 9/17/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2898 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2899 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2900 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E0274 | Over-bed table | $ 101.85 |
| 2901 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E0274 | Over-bed table | $ 101.85 |
| 2902 | MEDIGNA INC | 0640488460101010 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E0480 | Percussor | $ 355.56 |
| 2903 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E0745 | EMS unit | $ 319.40 |
| 2904 | MEDIGNA INC | 0580904690101010 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E0745 | EMS unit | $ 319.40 |
| 2905 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2906 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2907 | MEDIGNA INC | 0587522680101015 | 10/30/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 2908 | MEDIGNA INC | 0528976430101042 | 10/20/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 2909 | MEDIGNA INC | 0222314550101148 | 9/27/2018 | Bill/NF3 | 3/11/2019 | 2/6/2019 | L1832 | Custom fit knee orthosis | $ 607.55 |
| 2910 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2911 | MEDIGNA INC | 0574393210101015 | 10/16/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | A4557 | Lead wires per pair | $ 18.86 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2912 | MEDIGNA INC | 0596090710101016 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | E0480 | Percussor | $ 355.56 |
| 2913 | MEDIGNA INC | 0546550150101033 | 9/17/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | E0480 | Percussor | $ 355.56 |
| 2914 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | E0745 | EMS unit | $ 319.40 |
| 2915 | MEDIGNA INC | 0574393210101015 | 10/16/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | E0745 | EMS unit | $ 319.40 |
| 2916 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 2917 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 2918 | MEDIGNA INC | 0587522680101015 | 10/30/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0190 | Positioning cushion | $ 22.04 |
| 2919 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0190 | Positioning cushion | $ 22.04 |
| 2920 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2921 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0480 | Percussor | $ 355.56 |
| 2922 | MEDIGNA INC | 0574393210101015 | 10/16/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0480 | Percussor | $ 355.56 |
| 2923 | MEDIGNA INC | 0636678270101020 | 10/17/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0480 | Percussor | $ 355.56 |
| 2924 | MEDIGNA INC | 0580904690101010 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0480 | Percussor | $ 355.56 |
| 2925 | MEDIGNA INC | 0222314550101148 | 10/27/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 2926 | MEDIGNA INC | 0222314550101148 | 10/27/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 2927 | MEDIGNA INC | 0222314550101148 | 10/27/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 2928 | MEDIGNA INC | 0606939430101037 | 10/11/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 2929 | MEDIGNA INC | 0546550150101033 | 9/17/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 2930 | MEDIGNA INC | 0640488460101010 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 2931 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2932 | MEDIGNA INC | 0612702440101013 | 10/9/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2933 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2934 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | E0274 | Over-bed table | $ 101.85 |
| 2935 | MEDIGNA INC | 0543275980101036 | 9/15/2018 | Bill/NF3 | 3/11/2019 | 2/11/2019 | E0480 | Percussor | $ 355.56 |
| 2936 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | E0745 | EMS unit | $ 319.40 |
| 2937 | MEDIGNA INC | 0640488460101010 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/11/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 2938 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 3/11/2019 | 2/11/2019 | E1300 | Whirlpool | $ 336.65 |
| 2939 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2940 | MEDIGNA INC | 0587522680101015 | 10/30/2018 | Bill/NF3 | 3/11/2019 | 2/11/2019 | L0130 | Cervical collar | $ 183.99 |
| 2941 | MEDIGNA INC | 0543611930101033 | 10/26/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | L0130 | Cervical collar | $ 183.99 |
| 2942 | MEDIGNA INC | 0606939430101037 | 10/11/2018 | Bill/NF3 | 3/11/2019 | 2/11/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 2943 | MEDIGNA INC | 0596702730101020 | 9/6/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 2944 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/11/2019 | 2/11/2019 | L1832 | Custom fit knee orthosis | $ 607.55 |
| 2945 | MEDIGNA INC | 0549647540101017 | 10/12/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | L1832 | Custom fit knee orthosis | $ 607.55 |
| 2946 | MEDIGNA INC | 0543611930101033 | 10/26/2018 | Bill/NF3 | 3/18/2019 | 2/11/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 2947 | MEDIGNA INC | 0612702440101013 | 10/9/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2948 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | E0190 | Positioning cushion | $ 22.04 |
| 2949 | MEDIGNA INC | 0092449950101038 | 9/21/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2950 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 2951 | MEDIGNA INC | 0543611930101033 | 10/26/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2952 | MEDIGNA INC | 0543611930101033 | 10/26/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | E0274 | Over-bed table | $ 101.85 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2953 | MEDIGNA INC | 0612702440101013 | 10/9/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | E0745 | EMS unit | $ 319.40 |
| 2954 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | E1399 | Misc. DME | $ 336.65 |
| 2955 | MEDIGNA INC | 0543611930101033 | 10/26/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2956 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 2957 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/11/2019 | 2/12/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 2958 | MEDIGNA INC | 0608704730101022 | 9/20/2018 | Bill/NF3 | 3/18/2019 | 2/12/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 2959 | MEDIGNA INC | 0092449950101038 | 9/21/2018 | Bill/NF3 | 3/18/2019 | 2/13/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2960 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 3/18/2019 | 2/13/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2961 | MEDIGNA INC | 0092449950101038 | 9/21/2018 | Bill/NF3 | 3/18/2019 | 2/13/2019 | E0745 | EMS unit | $ 319.40 |
| 2962 | MEDIGNA INC | 0596702730101020 | 9/6/2018 | Bill/NF3 | 3/18/2019 | 2/13/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 2963 | MEDIGNA INC | 0543611930101033 | 10/26/2018 | Bill/NF3 | 3/18/2019 | 2/14/2019 | E0190 | Positioning cushion | $ 22.04 |
| 2964 | MEDIGNA INC | 0543611930101033 | 10/26/2018 | Bill/NF3 | 3/18/2019 | 2/14/2019 | E0215 | Electric heat pad | $ 20.93 |
| 2965 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 3/18/2019 | 2/14/2019 | E0480 | Percussor | $ 355.56 |
| 2966 | MEDIGNA INC | 0543611930101033 | 10/26/2018 | Bill/NF3 | 3/18/2019 | 2/14/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 2967 | MEDIGNA INC | 0581380250101022 | 8/18/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 2968 | MEDIGNA INC | 0543611930101033 | 10/26/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2969 | MEDIGNA INC | 0092449950101038 | 9/21/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | E0480 | Percussor | $ 355.56 |
| 2970 | MEDIGNA INC | 0612702440101013 | 10/9/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | E0480 | Percussor | $ 355.56 |
| 2971 | MEDIGNA INC | 0608704730101022 | 9/20/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 2972 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | L0130 | Cervical collar | $ 183.99 |
| 2973 | MEDIGNA INC | 0596702730101020 | 9/6/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 2974 | MEDIGNA INC | 0243836290101181 | 5/6/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 2975 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 3/25/2019 | 2/18/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 2976 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/18/2019 | E0190 | Positioning cushion | $ 22.04 |
| 2977 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/18/2019 | E0190 | Positioning cushion | $ 22.04 |
| 2978 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 3/25/2019 | 2/18/2019 | E0745 | EMS unit | $ 319.40 |
| 2979 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/18/2019 | E1300 | Whirlpool | $ 336.65 |
| 2980 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/18/2019 | E1399 | Misc. DME | $ 336.65 |
| 2981 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/18/2019 | L0130 | Cervical collar | $ 183.99 |
| 2982 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/18/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 2983 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2984 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | E0274 | Over-bed table | $ 101.85 |
| 2985 | MEDIGNA INC | 0641869080101010 | 10/9/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | E0480 | Percussor | $ 355.56 |
| 2986 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | E1399 | Misc. DME | $ 336.65 |
| 2987 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | E1399 | Misc. DME | $ 336.65 |
| 2988 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | E1399 | Misc. DME | $ 336.65 |
| 2989 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 2990 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | L0130 | Cervical collar | $ 183.99 |
| 2991 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | L0130 | Cervical collar | $ 183.99 |
| 2992 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 2993 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | T5001 | Special needs positioning seat | $ 297.75 |

**Government Employees Insurance Co., et al. v. Medigna Inc. et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2994 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/19/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 2995 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/20/2019 | E0215 | Electric heat pad | $ 20.93 |
| 2996 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/20/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 2997 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/20/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2998 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/20/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 2999 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/20/2019 | E0274 | Over-bed table | $ 101.85 |
| 3000 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/20/2019 | E0274 | Over-bed table | $ 101.85 |
| 3001 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/20/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3002 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/20/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3003 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3004 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3005 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3006 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3007 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3008 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | E0274 | Over-bed table | $ 101.85 |
| 3009 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | E0480 | Percussor | $ 355.56 |
| 3010 | MEDIGNA INC | 0616901110101040 | 8/11/2018 | Bill/NF3 | 4/8/2019 | 2/21/2019 | E0480 | Percussor | $ 355.56 |
| 3011 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | E0745 | EMS unit | $ 319.40 |
| 3012 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | E0745 | EMS unit | $ 319.40 |
| 3013 | MEDIGNA INC | 0574393210101015 | 10/16/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 3014 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3015 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3016 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3017 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3018 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/21/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3019 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3020 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3021 | MEDIGNA INC | 0529756120101026 | 6/25/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3022 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3023 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3024 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3025 | MEDIGNA INC | 0605046900101017 | 9/8/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E0480 | Percussor | $ 355.56 |
| 3026 | MEDIGNA INC | 0273269260101085 | 10/25/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E0480 | Percussor | $ 355.56 |
| 3027 | MEDIGNA INC | 0596090710101016 | 9/22/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 3028 | MEDIGNA INC | 0641869080101010 | 10/9/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E1300 | Whirlpool | $ 336.65 |
| 3029 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | E1399 | Misc. DME | $ 336.65 |
| 3030 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | L0130 | Cervical collar | $ 183.99 |
| 3031 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3032 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3033 | MEDIGNA INC | 0616901110101040 | 8/11/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3034 | MEDIGNA INC | 0455376270101045 | 8/9/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | A4557 | Lead wires per pair | $ 18.86 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3035 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3036 | MEDIGNA INC | 0641869080101010 | 10/9/2018 | Bill/NF3 | 3/25/2019 | 2/25/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3037 | MEDIGNA INC | 0578284270101043 | 6/7/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3038 | MEDIGNA INC | 063929637010101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3039 | MEDIGNA INC | 0642054180101017 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3040 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3041 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3042 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3043 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3044 | MEDIGNA INC | 0596090710101016 | 9/22/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3045 | MEDIGNA INC | 0580904690101010 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3046 | MEDIGNA INC | 0348334070101088 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3047 | MEDIGNA INC | 0563665370101015 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3048 | MEDIGNA INC | 0561767730101025 | 8/8/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3049 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3050 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/25/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3051 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3052 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3053 | MEDIGNA INC | 0554214840101023 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/25/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3054 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3055 | MEDIGNA INC | 0431853220101191 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3056 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3057 | MEDIGNA INC | 0356186270101139 | 11/30/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3058 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3059 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3060 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | E0274 | Over-bed table | $ 101.85 |
| 3061 | MEDIGNA INC | 0431853220101191 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0274 | Over-bed table | $ 101.85 |
| 3062 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0274 | Over-bed table | $ 101.85 |
| 3063 | MEDIGNA INC | 0356186270101139 | 11/30/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0274 | Over-bed table | $ 101.85 |
| 3064 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0274 | Over-bed table | $ 101.85 |
| 3065 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | E0274 | Over-bed table | $ 101.85 |
| 3066 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/25/2019 | E0480 | Percussor | $ 355.56 |
| 3067 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | E0480 | Percussor | $ 355.56 |
| 3068 | MEDIGNA INC | 0499074870101022 | 8/30/2018 | Bill/NF3 | 4/19/2019 | 2/25/2019 | E0480 | Percussor | $ 355.56 |
| 3069 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/25/2019 | E0480 | Percussor | $ 355.56 |
| 3070 | MEDIGNA INC | 0616901110101040 | 8/11/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | E0745 | EMS unit | $ 319.40 |
| 3071 | MEDIGNA INC | 0455376270101045 | 8/9/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E0745 | EMS unit | $ 319.40 |
| 3072 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | E0745 | EMS unit | $ 319.40 |
| 3073 | MEDIGNA INC | 0641869080101010 | 10/9/2018 | Bill/NF3 | 3/25/2019 | 2/25/2019 | E0745 | EMS unit | $ 319.40 |
| 3074 | MEDIGNA INC | 063835603010101014 | 9/28/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 3075 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3076 | MEDIGNA INC | 0431853220101191 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3077 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3078 | MEDIGNA INC | 0356186270101139 | 11/30/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3079 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3080 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3081 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3082 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3083 | MEDIGNA INC | 0388696730101034 | 10/19/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3084 | MEDIGNA INC | 0642054180101017 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3085 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3086 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3087 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3088 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3089 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3090 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3091 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3092 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3093 | MEDIGNA INC | 0419560670101037 | 10/20/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3094 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0130 | Cervical collar | $ 183.99 |
| 3095 | MEDIGNA INC | 0578284270101043 | 6/7/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3096 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3097 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3098 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3099 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3100 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3101 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3102 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3103 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3104 | MEDIGNA INC | 0627661850101025 | 11/1/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 3105 | MEDIGNA INC | 0563665370101015 | 9/15/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 3106 | MEDIGNA INC | 0534527000101052 | 9/28/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 3107 | MEDIGNA INC | 0341143480101134 | 6/17/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 3108 | MEDIGNA INC | 055256361010101015 | 11/4/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 3109 | MEDIGNA INC | 0574393210101015 | 10/16/2018 | Bill/NF3 | 3/25/2019 | 2/25/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 3110 | MEDIGNA INC | 0348334070101088 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L1820 | Knee orthosis | $ 110.00 |
| 3111 | MEDIGNA INC | 0537833790101022 | 9/29/2018 | Bill/NF3 | 4/5/2019 | 2/25/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3112 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3113 | MEDIGNA INC | 0638713450101017 | 10/6/2018 | Bill/NF3 | 4/8/2019 | 2/25/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3114 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3115 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3116 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/25/2019 | T5001 | Special needs positioning seat | $ 297.75 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3117 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/25/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3118 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3119 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/25/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3120 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3121 | MEDIGNA INC | 0499074870101022 | 8/30/2018 | Bill/NF3 | 4/5/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3122 | MEDIGNA INC | 0596090710101016 | 9/22/2018 | Bill/NF3 | 4/5/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3123 | MEDIGNA INC | 0580904690101010 | 9/15/2018 | Bill/NF3 | 4/5/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3124 | MEDIGNA INC | 0563665370101015 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3125 | MEDIGNA INC | 0348334070101088 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3126 | MEDIGNA INC | 0556176730101025 | 8/8/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3127 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3128 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3129 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/26/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3130 | MEDIGNA INC | 0431853220101191 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3131 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3132 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3133 | MEDIGNA INC | 0356186270101139 | 11/30/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3134 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/26/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3135 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3136 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3137 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3138 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/26/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3139 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3140 | MEDIGNA INC | 0356186270101139 | 11/30/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3141 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3142 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3143 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3144 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3145 | MEDIGNA INC | 0419560670101037 | 10/20/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3146 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3147 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3148 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3149 | MEDIGNA INC | 0388696730101034 | 10/19/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3150 | MEDIGNA INC | 0578284270101043 | 6/7/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3151 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3152 | MEDIGNA INC | 0468399950101023 | 12/4/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3153 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3154 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3155 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3156 | MEDIGNA INC | 0642054180101017 | 11/3/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3157 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0272 | Foam rubber mattress | $ 155.52 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3158 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3159 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3160 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3161 | MEDIGNA INC | 0419560670101037 | 10/20/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3162 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3163 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3164 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3165 | MEDIGNA INC | 0388696730101034 | 10/19/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3166 | MEDIGNA INC | 0578284270101043 | 6/7/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3167 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3168 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3169 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3170 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3171 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3172 | MEDIGNA INC | 0642054180101017 | 11/3/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3173 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0274 | Over-bed table | $ 101.85 |
| 3174 | MEDIGNA INC | 0455376270101045 | 8/9/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0480 | Percussor | $ 355.56 |
| 3175 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/26/2019 | E0480 | Percussor | $ 355.56 |
| 3176 | MEDIGNA INC | 0118630120101103 | 11/7/2018 | Bill/NF3 | 3/25/2019 | 2/26/2019 | E0745 | EMS unit | $ 218.40 |
| 3177 | MEDIGNA INC | 0499074870101022 | 8/30/2018 | Bill/NF3 | 4/5/2019 | 2/26/2019 | E0745 | EMS unit | $ 319.40 |
| 3178 | MEDIGNA INC | 0596090701010116 | 9/22/2018 | Bill/NF3 | 4/5/2019 | 2/26/2019 | E0745 | EMS unit | $ 319.40 |
| 3179 | MEDIGNA INC | 0580904690101010 | 9/15/2018 | Bill/NF3 | 4/5/2019 | 2/26/2019 | E0745 | EMS unit | $ 319.40 |
| 3180 | MEDIGNA INC | 0563665370101015 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0745 | EMS unit | $ 319.40 |
| 3181 | MEDIGNA INC | 0348334070101088 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0745 | EMS unit | $ 319.40 |
| 3182 | MEDIGNA INC | 0556176730101025 | 8/8/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0745 | EMS unit | $ 319.40 |
| 3183 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0745 | EMS unit | $ 319.40 |
| 3184 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E0745 | EMS unit | $ 218.40 |
| 3185 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/25/2019 | 2/26/2019 | E0745 | EMS unit | $ 218.40 |
| 3186 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3187 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3188 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3189 | MEDIGNA INC | 0419560670101037 | 10/20/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3190 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3191 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3192 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3193 | MEDIGNA INC | 0388696730101034 | 10/19/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3194 | MEDIGNA INC | 0578284270101043 | 6/7/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3195 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3196 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3197 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3198 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3199 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3200 | MEDIGNA INC | 0642054180101017 | 11/3/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3201 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3202 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L0130 | Cervical collar | $ 183.99 |
| 3203 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | L0130 | Cervical collar | $ 183.99 |
| 3204 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | L0130 | Cervical collar | $ 183.99 |
| 3205 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | L0130 | Cervical collar | $ 183.99 |
| 3206 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | L0130 | Cervical collar | $ 183.99 |
| 3207 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | L0130 | Cervical collar | $ 183.99 |
| 3208 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | L0130 | Cervical collar | $ 183.99 |
| 3209 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | L0130 | Cervical collar | $ 183.99 |
| 3210 | MEDIGNA INC | 0431853220101191 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3211 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3212 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3213 | MEDIGNA INC | 0356186270101139 | 11/30/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3214 | MEDIGNA INC | 0348334070101088 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L1820 | Knee orthosis | $ 110.00 |
| 3215 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3216 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3217 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3218 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3219 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3220 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3221 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3222 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3223 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/11/2019 | 2/26/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3224 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3225 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/27/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3226 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/5/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3227 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/5/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3228 | MEDIGNA INC | 0388696730101034 | 10/19/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3229 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3230 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3231 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3232 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3233 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3234 | MEDIGNA INC | 0419560670101037 | 10/20/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3235 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/15/2019 | 2/27/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3236 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/5/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3237 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/5/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3238 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3239 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3240 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3241 | MEDIGNA INC | 0642054180101017 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3242 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3243 | MEDIGNA INC | 0388696730101034 | 10/19/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3244 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3245 | MEDIGNA INC | 043185322010191 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3246 | MEDIGNA INC | 0578284270101043 | 6/7/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3247 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3248 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3249 | MEDIGNA INC | 0419560670101037 | 10/20/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3250 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0217 | Water circulating heat pad with pump | $ 352.32 |
| 3251 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3252 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3253 | MEDIGNA INC | 043185322010191 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3254 | MEDIGNA INC | 0356186270101139 | 11/30/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3255 | MEDIGNA INC | 0578284270101043 | 6/7/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3256 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3257 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0217 | Water circulating heat pad with pump | $ 362.32 |
| 3258 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3259 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3260 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3261 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3262 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3263 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3264 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3265 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3266 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0274 | Over-bed table | $ 101.85 |
| 3267 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0274 | Over-bed table | $ 101.85 |
| 3268 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0274 | Over-bed table | $ 101.85 |
| 3269 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0274 | Over-bed table | $ 101.85 |
| 3270 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0274 | Over-bed table | $ 101.85 |
| 3271 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0274 | Over-bed table | $ 101.85 |
| 3272 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0274 | Over-bed table | $ 101.85 |
| 3273 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0274 | Over-bed table | $ 101.85 |
| 3274 | MEDIGNA INC | 0563665370101015 | 9/15/2018 | Bill/NF3 | 4/5/2019 | 2/27/2019 | E0480 | Percussor | $ 355.56 |
| 3275 | MEDIGNA INC | 0596090710101016 | 9/22/2018 | Bill/NF3 | 4/5/2019 | 2/27/2019 | E0480 | Percussor | $ 355.56 |
| 3276 | MEDIGNA INC | 0348334070101088 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0480 | Percussor | $ 355.56 |
| 3277 | MEDIGNA INC | 0556176730101025 | 8/8/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0480 | Percussor | $ 355.56 |
| 3278 | MEDIGNA INC | 0629443460101010 | 8/1/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0480 | Percussor | $ 355.56 |
| 3279 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0480 | Percussor | $ 355.56 |
| 3280 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0480 | Percussor | $ 355.56 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3281 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E0745 | EMS unit | $ 319.40 |
| 3282 | MEDIGNA INC | 0373849650101032 | 11/15/2018 | Bill/NF3 | 3/25/2019 | 2/27/2019 | E0745 | EMS unit | $ 319.40 |
| 3283 | MEDIGNA INC | 0534527000101052 | 9/28/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 3284 | MEDIGNA INC | 0627661850101025 | 11/1/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 3285 | MEDIGNA INC | 0563665370101015 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 3286 | MEDIGNA INC | 0552563610101015 | 11/4/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 3287 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3288 | MEDIGNA INC | 0507028790101041 | 11/21/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3289 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3290 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3291 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3292 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3293 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3294 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3295 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/5/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3296 | MEDIGNA INC | 0616678940101016 | 10/7/2018 | Bill/NF3 | 4/5/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3297 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3298 | MEDIGNA INC | 0642054180101017 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3299 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3300 | MEDIGNA INC | 0388696730101034 | 10/19/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3301 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3302 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3303 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3304 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3305 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3306 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3307 | MEDIGNA INC | 0419560670101037 | 10/20/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3308 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/15/2019 | 2/27/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3309 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L1820 | Knee orthosis | $ 110.00 |
| 3310 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L1820 | Knee orthosis | $ 110.00 |
| 3311 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L1820 | Knee orthosis | $ 110.00 |
| 3312 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3313 | MEDIGNA INC | 0348334070101088 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3314 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3315 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3316 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 2/27/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3317 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3318 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3319 | MEDIGNA INC | 0596090710101016 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/28/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3320 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3321 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0190 | Positioning cushion | $ 22.04 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3322 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3323 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3324 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3325 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3326 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3327 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3328 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3329 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3330 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3331 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3332 | MEDIGNA INC | 0642054180101017 | 11/3/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3333 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 362.32 |
| 3334 | MEDIGNA INC | 0639296370101019 | 9/14/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3335 | MEDIGNA INC | 0419560670101037 | 10/20/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3336 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3337 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3338 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3339 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0274 | Over-bed table | $ 101.85 |
| 3340 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0480 | Percussor | $ 355.56 |
| 3341 | MEDIGNA INC | 0580904690101010 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0480 | Percussor | $ 355.56 |
| 3342 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0480 | Percussor | $ 355.56 |
| 3343 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0480 | Percussor | $ 355.56 |
| 3344 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0480 | Percussor | $ 355.56 |
| 3345 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0480 | Percussor | $ 355.56 |
| 3346 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0480 | Percussor | $ 355.56 |
| 3347 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0480 | Percussor | $ 355.56 |
| 3348 | MEDIGNA INC | 0502517350101040 | 12/29/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0745 | EMS unit | $ 228.40 |
| 3349 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E0745 | EMS unit | $ 319.40 |
| 3350 | MEDIGNA INC | 0596090730101016 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/28/2019 | E0745 | EMS unit | $ 319.40 |
| 3351 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | E1399 | Misc. DME | $ 336.65 |
| 3352 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3353 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L0130 | Cervical collar | $ 183.99 |
| 3354 | MEDIGNA INC | 0356186270101139 | 11/30/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L0130 | Cervical collar | $ 183.99 |
| 3355 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3356 | MEDIGNA INC | 0508343810101031 | 11/22/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3357 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 2/28/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3358 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L1820 | Knee orthosis | $ 110.00 |
| 3359 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L1820 | Knee orthosis | $ 110.00 |
| 3360 | MEDIGNA INC | 0388696730101034 | 10/19/2018 | Bill/NF3 | 4/5/2019 | 2/28/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3361 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3362 | MEDIGNA INC | 0348334070101088 | 9/15/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L3675 | Shoulder orthosis | $ 141.14 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3363 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3364 | MEDIGNA INC | 0356186270101139 | 11/30/2018 | Bill/NF3 | 4/8/2019 | 2/28/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3365 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3366 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3367 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3368 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3369 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3370 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3371 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3372 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3373 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3374 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3375 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3376 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3377 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3378 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3379 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3380 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3381 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3382 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3383 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | E0745 | EMS unit | $ 319.40 |
| 3384 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 3/1/2019 | E0745 | EMS unit | $ 319.40 |
| 3385 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | E0745 | EMS unit | $ 319.40 |
| 3386 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | E0745 | EMS unit | $ 319.40 |
| 3387 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0745 | EMS unit | $ 218.40 |
| 3388 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0745 | EMS unit | $ 319.40 |
| 3389 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0745 | EMS unit | $ 218.40 |
| 3390 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0745 | EMS unit | $ 218.40 |
| 3391 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0745 | EMS unit | $ 218.40 |
| 3392 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0745 | EMS unit | $ 218.40 |
| 3393 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E0745 | EMS unit | $ 218.40 |
| 3394 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E1300 | Whirlpool | $ 336.65 |
| 3395 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 3/1/2019 | E1300 | Whirlpool | $ 336.65 |
| 3396 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | E1399 | Misc. DME | $ 336.65 |
| 3397 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | L1820 | Knee orthosis | $ 110.00 |
| 3398 | MEDIGNA INC | 0488499150101041 | 9/26/2018 | Bill/NF3 | 4/8/2019 | 3/1/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3399 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 3/4/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3400 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3401 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3402 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 3/4/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3403 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 3/4/2019 | E0272 | Foam rubber mattress | $ 155.52 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3404 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 3/4/2019 | E0274 | Over-bed table | $ 101.85 |
| 3405 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0480 | Percussor | $ 355.56 |
| 3406 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0480 | Percussor | $ 355.56 |
| 3407 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0480 | Percussor | $ 355.56 |
| 3408 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0480 | Percussor | $ 355.56 |
| 3409 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 3/4/2019 | E0480 | Percussor | $ 355.56 |
| 3410 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/11/2019 | 3/4/2019 | E0745 | EMS unit | $ 319.40 |
| 3411 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/11/2019 | 3/4/2019 | E1300 | Whirlpool | $ 336.65 |
| 3412 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/4/2019 | E1399 | Misc. DME | $ 336.65 |
| 3413 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 3/4/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3414 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 3/5/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3415 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 3/5/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3416 | MEDIGNA INC | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/11/2019 | 3/5/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3417 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/11/2019 | 3/5/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3418 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3419 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3420 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3421 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3422 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3423 | MEDIGNA INC | 0603988040101096 | 12/5/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3424 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3425 | MEDIGNA INC | 0500752960101047 | 10/9/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3426 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/8/2019 | 3/5/2019 | E0480 | Percussor | $ 355.56 |
| 3427 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 3/5/2019 | E0480 | Percussor | $ 355.56 |
| 3428 | MEDIGNA INC | 0495515620101035 | 12/27/2018 | Bill/NF3 | 4/11/2019 | 3/5/2019 | E0480 | Percussor | $ 355.56 |
| 3429 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 3/5/2019 | E0480 | Percussor | $ 355.56 |
| 3430 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0480 | Percussor | $ 355.56 |
| 3431 | MEDIGNA INC | 0501670730101015 | 11/11/2018 | Bill/NF3 | 4/8/2019 | 3/5/2019 | E0745 | EMS unit | $ 218.40 |
| 3432 | MEDIGNA INC | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/8/2019 | 3/5/2019 | E1300 | Whirlpool | $ 336.65 |
| 3433 | MEDIGNA INC | 0612917010101025 | 12/31/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E1399 | Misc. DME | $ 336.65 |
| 3434 | MEDIGNA INC | 0283798530101051 | 10/18/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 3435 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | L0130 | Cervical collar | $ 183.99 |
| 3436 | MEDIGNA INC | 0283798530101051 | 10/18/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | L0130 | Cervical collar | $ 183.99 |
| 3437 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3438 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 3/6/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3439 | MEDIGNA INC | 0374118240101046 | 9/12/2018 | Bill/NF3 | 4/11/2019 | 3/6/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3440 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3441 | MEDIGNA INC | 0612917010101025 | 12/31/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3442 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3443 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3444 | MEDIGNA INC | 0283798530101051 | 10/18/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0272 | Foam rubber mattress | $ 155.52 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3445 | MEDIGNA INC | 0283798530101051 | 10/18/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0274 | Over-bed table | $ 101.85 |
| 3446 | MEDIGNA INC | 0283884570101118 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 3/6/2019 | E0745 | EMS unit | $ 319.40 |
| 3447 | MEDIGNA INC | 0242775960101108 | 1/3/2019 | Bill/NF3 | 4/8/2019 | 3/6/2019 | E1300 | Whirlpool | $ 336.65 |
| 3448 | MEDIGNA INC | 0499515620101035 | 12/27/2018 | Bill/NF3 | 4/8/2019 | 3/6/2019 | E1399 | Misc. DME | $ 336.65 |
| 3449 | MEDIGNA INC | 0294519890101276 | 9/22/2018 | Bill/NF3 | 4/11/2019 | 3/6/2019 | E1399 | Misc. DME | $ 336.65 |
| 3450 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E1399 | Misc. DME | $ 336.65 |
| 3451 | MEDIGNA INC | 0500752960101047 | 10/9/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0130 | Cervical collar | $ 183.99 |
| 3452 | MEDIGNA INC | 0603988040101096 | 12/5/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0130 | Cervical collar | $ 183.99 |
| 3453 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0130 | Cervical collar | $ 183.99 |
| 3454 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0130 | Cervical collar | $ 183.99 |
| 3455 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0130 | Cervical collar | $ 183.99 |
| 3456 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0130 | Cervical collar | $ 183.99 |
| 3457 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0130 | Cervical collar | $ 183.99 |
| 3458 | MEDIGNA INC | 0469470730101028 | 10/10/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3459 | MEDIGNA INC | 0500752960101047 | 10/9/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3460 | MEDIGNA INC | 0603988040101096 | 12/5/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3461 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3462 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3463 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3464 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3465 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/6/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3466 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3467 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3468 | MEDIGNA INC | 0283798530101051 | 10/18/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3469 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3470 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3471 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3472 | MEDIGNA INC | 0612917010101025 | 12/31/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3473 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3474 | MEDIGNA INC | 0283798530101051 | 10/18/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3475 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3476 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3477 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3478 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3479 | MEDIGNA INC | 0500752960101047 | 10/9/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3480 | MEDIGNA INC | 0603988040101096 | 12/5/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3481 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3482 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0274 | Over-bed table | $ 101.85 |
| 3483 | MEDIGNA INC | 0500752960101047 | 10/9/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0274 | Over-bed table | $ 101.85 |
| 3484 | MEDIGNA INC | 0603988040101096 | 12/5/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0274 | Over-bed table | $ 101.85 |
| 3485 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0274 | Over-bed table | $ 101.85 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3486 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0480 | Percussor | $ 355.56 |
| 3487 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E0745 | EMS unit | $ 319.40 |
| 3488 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3489 | MEDIGNA INC | 0500752960101047 | 10/9/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3490 | MEDIGNA INC | 0603988040101096 | 12/5/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3491 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3492 | MEDIGNA INC | 0574393210101015 | 10/16/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | L0482 | TLSO | $ 1,442.24 |
| 3493 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3494 | MEDIGNA INC | 0283798530101051 | 10/18/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3495 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3496 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3497 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3498 | MEDIGNA INC | 0469470730101018 | 10/10/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 3499 | MEDIGNA INC | 0612917010101025 | 12/31/2018 | Bill/NF3 | 4/15/2019 | 3/7/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3500 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3501 | MEDIGNA INC | 0603988040101096 | 12/5/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3502 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3503 | MEDIGNA INC | 0500752960101047 | 10/9/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3504 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3505 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0190 | Positioning cushion | $ 22.04 |
| 3506 | MEDIGNA INC | 0603988040101096 | 12/5/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3507 | MEDIGNA INC | 0500752960101047 | 10/9/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3508 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3509 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/8/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3510 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3511 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3512 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3513 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3514 | MEDIGNA INC | 0612917010101025 | 12/31/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3515 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0274 | Over-bed table | $ 101.85 |
| 3516 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0274 | Over-bed table | $ 101.85 |
| 3517 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0274 | Over-bed table | $ 101.85 |
| 3518 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0274 | Over-bed table | $ 101.85 |
| 3519 | MEDIGNA INC | 0612917010101025 | 12/31/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0274 | Over-bed table | $ 101.85 |
| 3520 | MEDIGNA INC | 0467436740101060 | 12/8/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0745 | EMS unit | $ 319.40 |
| 3521 | MEDIGNA INC | 0469470730101028 | 10/10/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 3522 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/8/2019 | E1399 | Misc. DME | $ 336.65 |
| 3523 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3524 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3525 | MEDIGNA INC | 0529493690101034 | 12/4/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3526 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3527 | MEDIGNA INC | 0603988040101096 | 12/5/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3528 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3529 | MEDIGNA INC | 0500752960101047 | 10/9/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3530 | MEDIGNA INC | 0492440800101100 | 11/21/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3531 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3532 | MEDIGNA INC | 0128689510101030 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3533 | MEDIGNA INC | 0283798530101051 | 10/18/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | L3675 | Shoulder orthosis | $ 141.14 |
| 3534 | MEDIGNA INC | 0612917010101025 | 12/31/2018 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3535 | MEDIGNA INC | 0612917010101025 | 12/31/2018 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3536 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3537 | MEDIGNA INC | 0467310720101046 | 11/19/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3538 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3539 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0274 | Over-bed table | $ 101.85 |
| 3540 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E1300 | Whirlpool | $ 336.65 |
| 3541 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E1300 | Whirlpool | $ 336.65 |
| 3542 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E1300 | Whirlpool | $ 336.65 |
| 3543 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E1399 | Misc. DME | $ 336.65 |
| 3544 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E1399 | Misc. DME | $ 336.65 |
| 3545 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E1399 | Misc. DME | $ 336.65 |
| 3546 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E1399 | Misc. DME | $ 336.65 |
| 3547 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E1399 | Misc. DME | $ 336.65 |
| 3548 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | E1399 | Misc. DME | $ 336.65 |
| 3549 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3550 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3551 | MEDIGNA INC | 0614781640101021 | 8/22/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 3552 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 4/22/2019 | 3/11/2019 | L0632 | Custom fit LSO | $ 1,150.00 |
| 3553 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3554 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3555 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3556 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3557 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3558 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3559 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3560 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3561 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3562 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/12/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3563 | MEDIGNA INC | 0425091310101080 | 11/15/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3564 | MEDIGNA INC | 0627689940101010 | 11/2/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3565 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3566 | MEDIGNA INC | 0507028790101041 | 10/11/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3567 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "1" - Representative Sample of Medigna Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3568 | MEDIGNA INC | 0620147130101024 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3569 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3570 | MEDIGNA INC | 0643873490101014 | 11/17/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3571 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3572 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0274 | Over-bed table | $ 101.85 |
| 3573 | MEDIGNA INC | 0216961850101083 | 9/3/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0855 | Cervical traction unit | $ 502.63 |
| 3574 | MEDIGNA INC | 0467310720101046 | 11/19/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E1399 | Misc. DME | $ 336.65 |
| 3575 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3576 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | L0130 | Cervical collar | $ 183.99 |
| 3577 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | L0130 | Cervical collar | $ 183.99 |
| 3578 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3579 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3580 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0215 | Electric heat pad | $ 20.93 |
| 3581 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3582 | MEDIGNA INC | 0541076360101022 | 11/8/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0217 | Water circulating heat pad with pump | $ 382.32 |
| 3583 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3584 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0274 | Over-bed table | $ 101.85 |
| 3585 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0480 | Percussor | $ 355.56 |
| 3586 | MEDIGNA INC | 0621437830101013 | 10/29/2018 | Bill/NF3 | 4/15/2019 | 3/13/2019 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 3587 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3588 | MEDIGNA INC | 0467310720101046 | 11/19/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | L0130 | Cervical collar | $ 183.99 |
| 3589 | MEDIGNA INC | 0467310720101046 | 11/19/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3590 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/14/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3591 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/14/2019 | A4557 | Lead wires per pair | $ 18.86 |
| 3592 | MEDIGNA INC | 0253459560101075 | 9/1/2018 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3593 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3594 | MEDIGNA INC | 0467310720101046 | 11/19/2018 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0272 | Foam rubber mattress | $ 155.52 |
| 3595 | MEDIGNA INC | 0467310720101046 | 11/19/2018 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0274 | Over-bed table | $ 101.85 |
| 3596 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0745 | EMS unit | $ 319.40 |
| 3597 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0745 | EMS unit | $ 218.40 |
| 3598 | MEDIGNA INC | 0467310720101046 | 11/19/2018 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E2611 | Wheelchair back cushion width >22" | $ 232.40 |
| 3599 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/15/2019 | E0480 | Percussor | $ 355.56 |
| 3600 | MEDIGNA INC | 0467310720101046 | 11/19/2018 | Bill/NF3 | 4/22/2019 | 3/15/2019 | L0627 | Custom fit LSO | $ 322.98 |
| 3601 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/15/2019 | T5001 | Special needs positioning seat | $ 297.75 |
| 3602 | MEDIGNA INC | 0467310720101046 | 11/19/2018 | Bill/NF3 | 4/22/2019 | 3/18/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3603 | MEDIGNA INC | 0629961510101011 | 12/10/2018 | Bill/NF3 | 4/22/2019 | 3/18/2019 | E0480 | Percussor | $ 355.56 |
| 3604 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/18/2019 | E1399 | Misc. DME | $ 336.65 |
| 3605 | MEDIGNA INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 4/22/2019 | 3/19/2019 | E0205 | Infrared heat lamp | $ 259.25 |
| 3606 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 4/8/2019 | L0130 | Cervical collar | $ 183.99 |
| 3607 | MEDIGNA INC | 0639973580101019 | 11/27/2018 | Bill/NF3 | 4/11/2019 | 4/8/2019 | T5001 | Special needs positioning seat | $ 297.75 |