# EXHIBIT "8"

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/19/2022 | 11/21/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 2 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/19/2022 | 11/21/2022 | L0180 | Cervical collar | $ 233.00 |
| 3 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/20/2022 | 11/21/2022 | E0480 | Percussor | $ 355.56 |
| 4 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/20/2022 | 11/21/2022 | L0180 | Cervical collar | $ 233.00 |
| 5 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/20/2022 | 11/21/2022 | E0480 | Percussor | $ 355.56 |
| 6 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/20/2022 | 11/21/2022 | E0180 | Pressure pad alternating with pump | $ 233.00 |
| 7 | TIARILLIE INC | 0647511980000005 | 9/22/2022 | Bill/NF3 | 12/20/2022 | 11/21/2022 | E0480 | Percussor | $ 355.56 |
| 8 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/20/2022 | 11/21/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 9 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/22/2022 | 11/21/2022 | E0480 | Percussor | $ 355.56 |
| 10 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/22/2022 | 11/21/2022 | L0180 | Cervical collar | $ 233.00 |
| 11 | TIARILLIE INC | 0431504100101018 | 6/27/2022 | Bill/NF3 | 12/23/2022 | 11/21/2022 | E1399 | Misc. DME | $ 429.65 |
| 12 | TIARILLIE INC | 0431504100101018 | 6/27/2022 | Bill/NF3 | 12/23/2022 | 11/21/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 13 | TIARILLIE INC | 0416729190101035 | 6/4/2022 | Bill/NF3 | 12/29/2022 | 11/21/2022 | E0745 | EMS unit | $ 389.50 |
| 14 | TIARILLIE INC | 0416729190101035 | 6/4/2022 | Bill/NF3 | 12/29/2022 | 11/21/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 15 | TIARILLIE INC | 0671790110000003 | 7/4/2022 | Bill/NF3 | 12/29/2022 | 11/21/2022 | L1832 | Custom fit knee orthosis | $ 607.55 |
| 16 | TIARILLIE INC | 0657381320000003 | 5/21/2022 | Bill/NF3 | 12/29/2022 | 11/21/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 17 | TIARILLIE INC | 0624668030000002 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/21/2022 | E0480 | Percussor | $ 355.56 |
| 18 | TIARILLIE INC | 0624668030000002 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/21/2022 | L0180 | Cervical collar | $ 233.00 |
| 19 | TIARILLIE INC | 0657085580000006 | 6/29/2022 | Bill/NF3 | 1/3/2023 | 11/21/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 20 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 21 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 22 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 23 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 24 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 25 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 26 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 27 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 28 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 29 | TIARILLIE INC | 0541721460101073 | 8/31/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 30 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 31 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 32 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 33 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 34 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/19/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 35 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 36 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 37 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 38 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 39 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 40 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 41 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 42 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 43 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 44 | TIARILLIE INC | 8739380130000003 | 9/9/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 45 | TIARILLIE INC | 8739380130000003 | 9/9/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 46 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 47 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 48 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 49 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 50 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/20/2022 | 11/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 51 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/22/2022 | 11/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 52 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/22/2022 | 11/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 53 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/22/2022 | 11/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 54 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/22/2022 | 11/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 55 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/22/2022 | 11/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 56 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/22/2022 | 11/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 57 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 12/22/2022 | 11/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 58 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 12/22/2022 | 11/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 59 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 12/22/2022 | 11/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 60 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | L1820 | Knee orthosis | $ 110.00 |
| 61 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 62 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 63 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 64 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 65 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 66 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 67 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 68 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 69 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 70 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 71 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 72 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 73 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 74 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 75 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 76 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 77 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 78 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 79 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 80 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 81 | TIARILLIE INC | 0653937010000002 | 2/26/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 82 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | E0745 | EMS unit | $ 389.50 |
| 83 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 84 | TIARILLIE INC | 8752979430000001 | 6/8/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 85 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 86 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 87 | TIARILLIE INC | 8720720280000011 | 6/26/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | E0745 | EMS unit | $ 389.50 |
| 88 | TIARILLIE INC | 8720720280000011 | 6/26/2022 | Bill/NF3 | 12/29/2022 | 11/22/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 89 | TIARILLIE INC | 8714844450000001 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/22/2022 | E0480 | Percussor | $ 355.56 |
| 90 | TIARILLIE INC | 8714844450000001 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 91 | TIARILLIE INC | 8724519690000002 | 7/23/2022 | Bill/NF3 | 1/3/2023 | 11/22/2022 | E0745 | EMS unit | $ 389.50 |
| 92 | TIARILLIE INC | 8724519690000002 | 7/23/2022 | Bill/NF3 | 1/3/2023 | 11/22/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 93 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/3/2023 | 11/22/2022 | L1820 | Knee orthosis | $ 110.00 |
| 94 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/3/2023 | 11/22/2022 | L0180 | Cervical collar | $ 233.00 |
| 95 | TIARILLIE INC | 8772509620000001 | 10/30/2022 | Bill/NF3 | 1/3/2023 | 11/22/2022 | L1820 | Knee orthosis | $ 110.00 |
| 96 | TIARILLIE INC | 8772509620000001 | 10/30/2022 | Bill/NF3 | 1/3/2023 | 11/22/2022 | L1820 | Knee orthosis | $ 233.00 |
| 97 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 98 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 99 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 100 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 101 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 102 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 103 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 104 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 105 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 106 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 107 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 108 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0480 | Percussor | $ 355.56 |
| 109 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 110 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0480 | Percussor | $ 355.56 |
| 111 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 112 | TIARILLIE INC | 8739380130000003 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 113 | TIARILLIE INC | 8739380130000003 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 114 | TIARILLIE INC | 8739380130000003 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 115 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0480 | Percussor | $ 355.56 |
| 116 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 117 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 118 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 119 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 120 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0480 | Percussor | $ 355.56 |
| 121 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 122 | TIARILLIE INC | 0431504100101018 | 6/27/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0745 | EMS unit | $ 389.50 |
| 123 | TIARILLIE INC | 0431504100101018 | 6/27/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 124 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 125 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 126 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 127 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 128 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 129 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 130 | TIARILLIE INC | 0647511980000005 | 9/22/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 131 | TIARILLIE INC | 0647511980000005 | 9/22/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 132 | TIARILLIE INC | 0647511980000005 | 9/22/2022 | Bill/NF3 | 12/19/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 133 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0480 | Percussor | $ 355.56 |
| 134 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 135 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0480 | Percussor | $ 355.56 |
| 136 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 137 | TIARILLIE INC | 0541721460101073 | 8/31/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0745 | EMS unit | $ 389.50 |
| 138 | TIARILLIE INC | 0541721460101073 | 8/31/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 139 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 140 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 141 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 142 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 143 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 144 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 145 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | L1820 | Knee orthosis | $ 110.00 |
| 146 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 147 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 148 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 149 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 150 | TIARILLIE INC | 8731061570000001 | 6/28/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 151 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0745 | EMS unit | $ 389.50 |
| 152 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 153 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 154 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 155 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 156 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 157 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 158 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 159 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 160 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 161 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/22/2022 | 11/23/2022 | E0480 | Percussor | $ 355.56 |
| 162 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/22/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 163 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 12/22/2022 | 11/23/2022 | L1820 | Knee orthosis | $ 110.00 |
| 164 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 12/22/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 165 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 166 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 167 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 168 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 169 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 170 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 171 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 172 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 173 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 174 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 175 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 176 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 177 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 178 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 179 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 180 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 181 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 182 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 183 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 184 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 185 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 186 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 187 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 188 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 189 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 190 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 191 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 192 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 193 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 194 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 195 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 12/27/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 196 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/23/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 197 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/23/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 198 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/23/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 199 | TIARILLIE INC | 062870305000001 | 7/6/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 200 | TIARILLIE INC | 0521518110101017 | 6/18/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | L1832 | Custom fit knee orthosis | $ 607.55 |
| 201 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 202 | TIARILLIE INC | 0380064570101011 | 5/18/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 203 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E1399 | Misc. DME | $ 429.65 |
| 204 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 205 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E0745 | EMS unit | $ 389.50 |
| 206 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 207 | TIARILLIE INC | 0416729190101035 | 6/4/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E1399 | Misc. DME | $ 429.65 |
| 208 | TIARILLIE INC | 0416729190101035 | 6/4/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 209 | TIARILLIE INC | 8752979430000001 | 6/8/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 210 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 211 | TIARILLIE INC | 0496783650101029 | 5/14/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 212 | TIARILLIE INC | 0653937010000002 | 2/26/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 213 | TIARILLIE INC | 0671790110000003 | 7/4/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 214 | TIARILLIE INC | 8707884130000003 | 6/5/2022 | Bill/NF3 | 12/29/2022 | 11/23/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 215 | TIARILLIE INC | 0681552830000000 | 7/19/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 216 | TIARILLIE INC | 0681552830000000 | 7/19/2022 | Bill/NF3 | 12/20/2022 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 217 | TIARILLIE INC | 8724519690000002 | 7/23/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | E0480 | Percussor | $ 355.56 |
| 218 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 219 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 220 | TIARILLIE INC | 0624668030000000 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 221 | TIARILLIE INC | 0624668030000000 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 222 | TIARILLIE INC | 0624668030000002 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 223 | TIARILLIE INC | 8772509620000001 | 10/30/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 224 | TIARILLIE INC | 8772509620000000 | 10/30/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 225 | TIARILLIE INC | 8772509620000000 | 10/30/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 226 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | E0480 | Percussor | $ 355.56 |
| 227 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 228 | TIARILLIE INC | 8714844450000001 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 229 | TIARILLIE INC | 8714844450000000 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 230 | TIARILLIE INC | 8714844450000000 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 231 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | L1820 | Knee orthosis | $ 110.00 |
| 232 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/3/2023 | 11/23/2022 | L0180 | Cervical collar | $ 233.00 |
| 233 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/21/2022 | 11/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 234 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/21/2022 | 11/23/2022 | E0274 | Over-bed table | $ 101.85 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 235 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/21/2022 | 11/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 236 | TIARILLIE INC | 0541721460101073 | 8/31/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E1399 | Misc. DME | $ 429.65 |
| 237 | TIARILLIE INC | 0541721460101073 | 8/31/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 238 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0480 | Percussor | $ 355.56 |
| 239 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | L0180 | Cervical collar | $ 233.00 |
| 240 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 241 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |
| 242 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 243 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 244 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |
| 245 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 246 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E1399 | Misc. DME | $ 429.65 |
| 247 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 248 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 249 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 250 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 251 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 252 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 253 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |
| 254 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 255 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 256 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 257 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 258 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 259 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 260 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 261 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 262 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 263 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 264 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 265 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |
| 266 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/19/2022 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 267 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/21/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 268 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/21/2022 | 11/24/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 269 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 270 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 271 | TIARILLIE INC | 8731061570000006 | 6/28/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 272 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 273 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 274 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 275 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 276 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |
| 277 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 278 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 279 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 280 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 281 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |
| 282 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 283 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | L1820 | Knee orthosis | $ 110.00 |
| 284 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | L0180 | Cervical collar | $ 233.00 |
| 285 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 286 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 287 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | E0480 | Percussor | $ 355.56 |
| 288 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 289 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 290 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 291 | TIARILLIE INC | 0647511980000005 | 9/22/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 292 | TIARILLIE INC | 0647511980000005 | 9/22/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 293 | TIARILLIE INC | 8739380130000003 | 9/9/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 294 | TIARILLIE INC | 8739380130000003 | 9/9/2022 | Bill/NF3 | 12/22/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 295 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 296 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 297 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 298 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 299 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 300 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 301 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E0480 | Percussor | $ 355.56 |
| 302 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 303 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 304 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L1831 | Knee orthosis | $ 208.13 |
| 305 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 306 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 307 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 308 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 309 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 310 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 311 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 312 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 313 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 314 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 315 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 316 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 317 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 318 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | E0480 | Percussor | $ 355.56 |
| 319 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/27/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 320 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 12/23/2022 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 321 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 12/23/2022 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 322 | TIARILLIE INC | 8720720280000011 | 6/26/2022 | Bill/NF3 | 12/29/2022 | 11/24/2022 | E1399 | Misc. DME | $ 429.65 |
| 323 | TIARILLIE INC | 8720720280000001 | 6/26/2022 | Bill/NF3 | 12/29/2022 | 11/24/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 324 | TIARILLIE INC | 0628703050000001 | 7/6/2022 | Bill/NF3 | 12/29/2022 | 11/24/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 325 | TIARILLIE INC | 0380064570101011 | 5/18/2022 | Bill/NF3 | 12/29/2022 | 11/24/2022 | L1832 | Custom fit knee orthosis | $ 607.55 |
| 326 | TIARILLIE INC | 0496783650101029 | 5/14/2022 | Bill/NF3 | 12/29/2022 | 11/24/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 327 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 12/29/2022 | 11/24/2022 | E1399 | Misc. DME | $ 429.65 |
| 328 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 12/29/2022 | 11/24/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 329 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 330 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |
| 331 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/20/2022 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 332 | TIARILLIE INC | 0624668030000002 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 333 | TIARILLIE INC | 0624668030000002 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 334 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 335 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |
| 336 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 337 | TIARILLIE INC | 8714844450000001 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 338 | TIARILLIE INC | 8714844450000001 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 339 | TIARILLIE INC | 8724519690000002 | 7/23/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E1399 | Misc. DME | $ 429.65 |
| 340 | TIARILLIE INC | 8724519690000002 | 7/23/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 341 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 342 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E0274 | Over-bed table | $ 101.85 |
| 343 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 344 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E1399 | Misc. DME | $ 429.65 |
| 345 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 346 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 347 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 348 | TIARILLIE INC | 8772509620000001 | 10/30/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 349 | TIARILLIE INC | 8772509620000001 | 10/30/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 350 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E1399 | Misc. DME | $ 429.65 |
| 351 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | E0205 | Infrared heat lamp | $ 317.33 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 352 | TIARILLIE INC | 0416729190101035 | 6/4/2022 | Bill/NF3 | 1/3/2023 | 11/24/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 353 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/20/2022 | 11/25/2022 | L0627 | Custom fit LSO | $   322.98 |
| 354 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/20/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $   282.40 |
| 355 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/20/2022 | 11/25/2022 | L0627 | Custom fit LSO | $   322.98 |
| 356 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/20/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $   282.40 |
| 357 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0205 | Infrared heat lamp | $   317.33 |
| 358 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $   282.40 |
| 359 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L0627 | Custom fit LSO | $   322.98 |
| 360 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $   282.40 |
| 361 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L1820 | Knee orthosis | $   110.00 |
| 362 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0205 | Infrared heat lamp | $   317.33 |
| 363 | TIARILLIE INC | 8739380130000003 | 9/9/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $   467.90 |
| 364 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $   467.90 |
| 365 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $   141.14 |
| 366 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0205 | Infrared heat lamp | $   317.33 |
| 367 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0480 | Percussor | $   355.56 |
| 368 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $   282.40 |
| 369 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L0627 | Custom fit LSO | $   322.98 |
| 370 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $   282.40 |
| 371 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $   141.14 |
| 372 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0205 | Infrared heat lamp | $   317.33 |
| 373 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L0627 | Custom fit LSO | $   322.98 |
| 374 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $   282.40 |
| 375 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $   467.90 |
| 376 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $   141.14 |
| 377 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $   467.90 |
| 378 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L0627 | Custom fit LSO | $   322.98 |
| 379 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $   282.40 |
| 380 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $   141.14 |
| 381 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L3809 | Wrist/hand/finger orthosis | $   157.10 |
| 382 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $   141.14 |
| 383 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0205 | Infrared heat lamp | $   317.33 |
| 384 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L1820 | Knee orthosis | $   110.00 |
| 385 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $   141.14 |
| 386 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $   467.90 |
| 387 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $   141.14 |
| 388 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0480 | Percussor | $   355.56 |
| 389 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $   141.14 |
| 390 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $   141.14 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 391 | TIARILLIE INC | 8768855950000000 | 9/1/2022 | Bill/NF3 | 12/22/2022 | 11/25/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 392 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 393 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 394 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 395 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 396 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 397 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 398 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 399 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L1820 | Knee orthosis | $ 110.00 |
| 400 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 401 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 402 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L1820 | Knee orthosis | $ 110.00 |
| 403 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L1820 | Knee orthosis | $ 110.00 |
| 404 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 405 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L1820 | Knee orthosis | $ 110.00 |
| 406 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 407 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 408 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 409 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 410 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 411 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L1820 | Knee orthosis | $ 110.00 |
| 412 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 413 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/29/2022 | 11/25/2022 | E1399 | Misc. DME | $ 429.65 |
| 414 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/29/2022 | 11/25/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 415 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/20/2022 | 11/25/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 416 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/20/2022 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 417 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 418 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 419 | TIARILLIE INC | 8714844450000001 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 420 | TIARILLIE INC | 8714844450000001 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 421 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 422 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0274 | Over-bed table | $ 101.85 |
| 423 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 424 | TIARILLIE INC | 0624668030000002 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 425 | TIARILLIE INC | 0624668030000002 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 426 | TIARILLIE INC | 8772509620000001 | 10/30/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 427 | TIARILLIE INC | 8772509620000001 | 10/30/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 428 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0745 | EMS unit | $ 389.50 |
| 429 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 430 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 431 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 432 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0745 | EMS unit | $ 389.50 |
| 433 | TIARILLIE INC | 0646378870101013 | 8/8/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 434 | TIARILLIE INC | 0416729190101035 | 6/4/2022 | Bill/NF3 | 1/3/2023 | 11/25/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 435 | TIARILLIE INC | 8731061570000001 | 6/28/2022 | Bill/NF3 | 12/20/2022 | 11/26/2022 | L1832 | Custom fit knee orthosis | $ 607.55 |
| 436 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 437 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 438 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 439 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 440 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 441 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | L1820 | Knee orthosis | $ 110.00 |
| 442 | TIARILLIE INC | 061760705 0101011 | 10/23/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 443 | TIARILLIE INC | 061760705 0101011 | 10/23/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | L1820 | Knee orthosis | $ 110.00 |
| 444 | TIARILLIE INC | 061760705 0101011 | 10/23/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 445 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 446 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 447 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | L1820 | Knee orthosis | $ 110.00 |
| 448 | TIARILLIE INC | 8770255120000001 | 9/20/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 449 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 450 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 451 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 452 | TIARILLIE INC | 8743236390000000 | 9/9/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 453 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 454 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 455 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 456 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 457 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 458 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 459 | TIARILLIE INC | 0647511980000005 | 9/22/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 460 | TIARILLIE INC | 0647511980000005 | 9/22/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 461 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 462 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 463 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 464 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 12/22/2022 | 11/26/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 465 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 466 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 467 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | L1831 | Knee orthosis | $ 208.13 |
| 468 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 469 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 470 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 471 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 472 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 473 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 474 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 475 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 12/27/2022 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 476 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/29/2022 | 11/26/2022 | E0745 | EMS unit | $ 389.50 |
| 477 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 12/29/2022 | 11/26/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 478 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/29/2022 | 11/26/2022 | E0745 | EMS unit | $ 389.50 |
| 479 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/29/2022 | 11/26/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 480 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/29/2022 | 11/26/2022 | E0745 | EMS unit | $ 389.50 |
| 481 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/29/2022 | 11/26/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 482 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/3/2023 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 483 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/3/2023 | 11/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 484 | TIARILLIE INC | 8714844450000001 | 10/3/2022 | Bill/NF3 | 1/3/2023 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 485 | TIARILLIE INC | 0624668030000002 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 486 | TIARILLIE INC | 0416729190101035 | 6/4/2022 | Bill/NF3 | 1/3/2023 | 11/26/2022 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 487 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/26/2022 | L3809 | Wrist/hand/finger orthosis | $ 157.10 |
| 488 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/26/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 489 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 1/3/2023 | 11/26/2022 | E0745 | EMS unit | $ 389.50 |
| 490 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 1/3/2023 | 11/26/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 491 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/29/2022 | 11/26/2022 | E0745 | EMS unit | $ 389.50 |
| 492 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/29/2022 | 11/26/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 493 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/29/2022 | 11/26/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 494 | TIARILLIE INC | 0676042300000004 | 10/6/2022 | Bill/NF3 | 1/13/2023 | 11/26/2022 | L1820 | Knee orthosis | $ 110.00 |
| 495 | TIARILLIE INC | 0676042300000004 | 10/6/2022 | Bill/NF3 | 1/13/2023 | 11/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 496 | TIARILLIE INC | 0676042300000004 | 10/6/2022 | Bill/NF3 | 1/17/2023 | 11/26/2022 | L1820 | Knee orthosis | $ 110.00 |
| 497 | TIARILLIE INC | 0676042300000004 | 10/6/2022 | Bill/NF3 | 1/17/2023 | 11/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 498 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 12/22/2022 | 11/28/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 499 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 12/22/2022 | 11/28/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 500 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/29/2022 | 11/28/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 501 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/29/2022 | 11/28/2022 | E1399 | Misc. DME | $ 429.65 |
| 502 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/29/2022 | 11/28/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 503 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/29/2022 | 11/28/2022 | E0480 | Percussor | $ 355.56 |
| 504 | TIARILLIE INC | 0653937010000002 | 2/26/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E1399 | Misc. DME | $ 429.65 |
| 505 | TIARILLIE INC | 0653937010000002 | 2/26/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 506 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E1399 | Misc. DME | $ 429.65 |
| 507 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0205 | Infrared heat lamp | $ 317.33 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 508 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 509 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 510 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 511 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 512 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 513 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 514 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 515 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 516 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 517 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0480 | Percussor | $ 355.56 |
| 518 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 519 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 520 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 521 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 522 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 523 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 524 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E1399 | Misc. DME | $ 429.65 |
| 525 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 526 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 527 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 528 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 529 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 530 | TIARILLIE INC | 8724519690000002 | 7/23/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 531 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E1399 | Misc. DME | $ 429.65 |
| 532 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 533 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 534 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 535 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E1399 | Misc. DME | $ 429.65 |
| 536 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 537 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 538 | TIARILLIE INC | 8720720280000011 | 6/26/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 539 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 540 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 541 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E1399 | Misc. DME | $ 429.65 |
| 542 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 543 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 1/3/2023 | 11/28/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 544 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/29/2022 | 11/28/2022 | E1399 | Misc. DME | $ 429.65 |
| 545 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/11/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 546 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/11/2023 | 11/28/2022 | A4557 | Lead wires per pair | $ 18.86 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 547 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/11/2023 | 11/28/2022 | E0745 | EMS unit | $ 389.50 |
| 548 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/11/2023 | 11/28/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 549 | TIARILLIE INC | 0676042300000004 | 10/6/2022 | Bill/NF3 | 12/22/2022 | 11/28/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 550 | TIARILLIE INC | 0676042300000004 | 10/6/2022 | Bill/NF3 | 1/13/2023 | 11/28/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 551 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 12/29/2022 | 11/29/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 552 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 12/29/2022 | 11/29/2022 | E0480 | Percussor | $ 355.56 |
| 553 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/29/2022 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 554 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 12/29/2022 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 555 | TIARILLIE INC | 0653937010000002 | 2/26/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0745 | EMS unit | $ 389.50 |
| 556 | TIARILLIE INC | 0653937010000002 | 2/26/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 557 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0745 | EMS unit | $ 389.50 |
| 558 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 559 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0745 | EMS unit | $ 389.50 |
| 560 | TIARILLIE INC | 0682394120000006 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 561 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 562 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 563 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 564 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 565 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 566 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 567 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 568 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0480 | Percussor | $ 355.56 |
| 569 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0480 | Percussor | $ 355.56 |
| 570 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 571 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 572 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 573 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0745 | EMS unit | $ 389.50 |
| 574 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 575 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 576 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 577 | TIARILLIE INC | 8723342590000001 | 10/8/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0480 | Percussor | $ 355.56 |
| 578 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 579 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 580 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0745 | EMS unit | $ 389.50 |
| 581 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 582 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 583 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 584 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 585 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 1/3/2023 | 11/29/2022 | E0855 | Cervical traction unit | $ 502.63 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 586 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 12/29/2022 | 11/29/2022 | E0480 | Percussor | $ 355.56 |
| 587 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/11/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 588 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/11/2023 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 589 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/11/2023 | 11/29/2022 | E1399 | Misc. DME | $ 429.65 |
| 590 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/11/2023 | 11/29/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 591 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | E1399 | Misc. DME | $ 429.65 |
| 592 | TIARILLIE INC | 8734728880000001 | 8/21/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 593 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | E1399 | Misc. DME | $ 429.65 |
| 594 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 595 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 596 | TIARILLIE INC | 0556703180101014 | 8/2/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 597 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 598 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 599 | TIARILLIE INC | 8714933510000001 | 10/25/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | E0480 | Percussor | $ 355.56 |
| 600 | TIARILLIE INC | 0514159220101038 | 9/22/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | E0480 | Percussor | $ 355.56 |
| 601 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 602 | TIARILLIE INC | 0492391460000002 | 7/8/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 603 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 1/3/2023 | 11/30/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 604 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/11/2023 | 11/30/2022 | E0480 | Percussor | $ 355.56 |
| 605 | TIARILLIE INC | 0299774900101067 | 10/15/2022 | Bill/NF3 | 1/11/2023 | 11/30/2022 | E0480 | Percussor | $ 355.56 |
| 606 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 1/3/2023 | 12/1/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 607 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 1/3/2023 | 12/1/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 608 | TIARILLIE INC | 8743236390000001 | 9/9/2022 | Bill/NF3 | 1/3/2023 | 12/2/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 609 | TIARILLIE INC | 0542667890000001 | 7/30/2022 | Bill/NF3 | 1/3/2023 | 12/2/2022 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 610 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 1/3/2023 | 12/12/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 611 | TIARILLIE INC | 0681552830000001 | 7/19/2022 | Bill/NF3 | 1/3/2023 | 12/13/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 612 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/19/2022 | E0745 | EMS unit | $ 389.50 |
| 613 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/19/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 614 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/20/2022 | E0480 | Percussor | $ 355.56 |
| 615 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/20/2022 | L0180 | Cervical collar | $ 233.00 |
| 616 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 1/30/2023 | 12/20/2022 | E0480 | Percussor | $ 355.56 |
| 617 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 1/30/2023 | 12/20/2022 | L0180 | Cervical collar | $ 233.00 |
| 618 | TIARILLIE INC | 8768855950000001 | 9/1/2022 | Bill/NF3 | 1/30/2023 | 12/20/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 619 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/20/2022 | E0480 | Percussor | $ 355.56 |
| 620 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/20/2022 | L0180 | Cervical collar | $ 233.00 |
| 621 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/20/2022 | E1399 | Misc. DME | $ 429.65 |
| 622 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/20/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 623 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 1/30/2023 | 12/20/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 624 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/27/2023 | 12/20/2022 | E0480 | Percussor | $ 355.56 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 625 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/27/2023 | 12/20/2022 | L0180 | Cervical collar | $ 233.00 |
| 626 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | E0480 | Percussor | $ 355.56 |
| 627 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | L0180 | Cervical collar | $ 233.00 |
| 628 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | E0480 | Percussor | $ 355.56 |
| 629 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | L0180 | Cervical collar | $ 233.00 |
| 630 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 631 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | E0274 | Over-bed table | $ 101.85 |
| 632 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 633 | TIARILLIE INC | 8724519690000002 | 7/23/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 634 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0745 | EMS unit | $ 389.50 |
| 635 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 636 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0745 | EMS unit | $ 389.50 |
| 637 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 638 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0745 | EMS unit | $ 389.50 |
| 639 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 640 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0745 | EMS unit | $ 389.50 |
| 641 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 642 | TIARILLIE INC | 0581948120101025 | 9/30/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 643 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 644 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0274 | Over-bed table | $ 101.85 |
| 645 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 646 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0745 | EMS unit | $ 389.50 |
| 647 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 648 | TIARILLIE INC | 0683433860000007 | 10/2/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 649 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E1399 | Misc. DME | $ 429.65 |
| 650 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 651 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 652 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0745 | EMS unit | $ 389.50 |
| 653 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 654 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 655 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | E0274 | Over-bed table | $ 101.85 |
| 656 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 1/30/2023 | 12/21/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 657 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 658 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | E0274 | Over-bed table | $ 101.85 |
| 659 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/27/2023 | 12/21/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 660 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 1/27/2023 | 12/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 661 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 1/27/2023 | 12/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 662 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 1/27/2023 | 12/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 663 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/22/2022 | E0272 | Foam rubber mattress | $ 155.52 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 664 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/22/2022 | E0274 | Over-bed table | $ 101.85 |
| 665 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/27/2023 | 12/22/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 666 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 1/30/2023 | 12/22/2022 | E1399 | Misc. DME | $ 429.65 |
| 667 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 1/30/2023 | 12/22/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 668 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/22/2022 | E0745 | EMS unit | $ 389.50 |
| 669 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/22/2022 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 670 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/30/2023 | 12/22/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 671 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/30/2023 | 12/22/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 672 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 673 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 674 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E1399 | Misc. DME | $ 429.65 |
| 675 | TIARILLIE INC | 0421404910101047 | 10/13/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 676 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E1399 | Misc. DME | $ 429.65 |
| 677 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 678 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E1399 | Misc. DME | $ 429.65 |
| 679 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 680 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E1399 | Misc. DME | $ 429.65 |
| 681 | TIARILLIE INC | 8733179140000002 | 10/31/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 682 | TIARILLIE INC | 0594158310101028 | 10/13/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 683 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E1399 | Misc. DME | $ 429.65 |
| 684 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 685 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 686 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 687 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 688 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 689 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E1399 | Misc. DME | $ 429.65 |
| 690 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 691 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0745 | EMS unit | $ 389.50 |
| 692 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 693 | TIARILLIE INC | 0666157680000002 | 9/6/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 694 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 695 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 696 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 2/1/2023 | 12/23/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 697 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 2/1/2023 | 12/23/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 698 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | L1820 | Knee orthosis | $ 110.00 |
| 699 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 700 | TIARILLIE INC | 8755714710000001 | 11/27/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 701 | TIARILLIE INC | 8755714710000001 | 11/27/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | E0274 | Over-bed table | $ 101.85 |
| 702 | TIARILLIE INC | 8755714710000001 | 11/27/2022 | Bill/NF3 | 1/30/2023 | 12/23/2022 | T5001 | Special needs positioning seat | $ 321.30 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 703 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | L1820 | Knee orthosis | $ 110.00 |
| 704 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 705 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 706 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 707 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 708 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 709 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | E1399 | Misc. DME | $ 429.65 |
| 710 | TIARILLIE INC | 8738773160000003 | 10/7/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 711 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | E0745 | EMS unit | $ 389.50 |
| 712 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 713 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/24/2022 | E0480 | Percussor | $ 355.56 |
| 714 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/24/2022 | L0180 | Cervical collar | $ 233.00 |
| 715 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/24/2022 | E0480 | Percussor | $ 355.56 |
| 716 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/24/2022 | L0180 | Cervical collar | $ 233.00 |
| 717 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 2/2/2023 | 12/24/2022 | L1820 | Knee orthosis | $ 110.00 |
| 718 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 2/2/2023 | 12/24/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 719 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 2/3/2023 | 12/24/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 720 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 2/3/2023 | 12/24/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 721 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 722 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 723 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 724 | TIARILLIE INC | 0458065700101027 | 11/18/2022 | Bill/NF3 | 1/30/2023 | 12/24/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 725 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 1/26/2023 | 12/26/2022 | E0480 | Percussor | $ 355.56 |
| 726 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 1/26/2023 | 12/26/2022 | L0180 | Cervical collar | $ 233.00 |
| 727 | TIARILLIE INC | 0631767630000001 | 10/28/2022 | Bill/NF3 | 1/26/2023 | 12/26/2022 | E1399 | Misc. DME | $ 429.65 |
| 728 | TIARILLIE INC | 0631767630000001 | 10/28/2022 | Bill/NF3 | 1/26/2023 | 12/26/2022 | E0205 | Infrared heat lamp | $ 317.33 |
| 729 | TIARILLIE INC | 0624668030000002 | 10/25/2022 | Bill/NF3 | 1/30/2023 | 12/26/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 730 | TIARILLIE INC | 0496783650101024 | 5/14/2022 | Bill/NF3 | 1/30/2023 | 12/26/2022 | L0632 | Custom fit LSO | $ 1,150.00 |
| 731 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 12/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 732 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/26/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 733 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/26/2022 | E0274 | Over-bed table | $ 101.85 |
| 734 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/26/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 735 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/26/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 736 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/26/2022 | E0274 | Over-bed table | $ 101.85 |
| 737 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/26/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 738 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 2/1/2023 | 12/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 739 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 2/3/2023 | 12/26/2022 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 740 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 2/3/2023 | 12/26/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 741 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 2/3/2023 | 12/26/2022 | L0632 | Custom fit LSO | $ 1,150.00 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.

**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 742 | TIARILLIE INC | 8739045500000002 | 11/16/2022 | Bill/NF3 | 2/3/2023 | 12/26/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 743 | TIARILLIE INC | 8755714710000001 | 11/27/2022 | Bill/NF3 | 2/1/2023 | 12/26/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 744 | TIARILLIE INC | 8755714710000001 | 11/27/2022 | Bill/NF3 | 2/1/2023 | 12/26/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 745 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 1/26/2023 | 12/27/2022 | E0272 | Foam rubber mattress | $ 155.52 |
| 746 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 1/26/2023 | 12/27/2022 | E0274 | Over-bed table | $ 101.85 |
| 747 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 1/26/2023 | 12/27/2022 | T5001 | Special needs positioning seat | $ 321.30 |
| 748 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/27/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 749 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/1/2023 | 12/27/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 750 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/2/2023 | 12/27/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 751 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/2/2023 | 12/27/2022 | L3675 | Shoulder orthosis | $ 141.14 |
| 752 | TIARILLIE INC | 0617607050101011 | 10/23/2022 | Bill/NF3 | 2/3/2023 | 12/27/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 753 | TIARILLIE INC | 0597661000101024 | 9/17/2022 | Bill/NF3 | 2/3/2023 | 12/27/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 754 | TIARILLIE INC | 0631767630000001 | 10/28/2022 | Bill/NF3 | 1/26/2023 | 12/28/2022 | E0745 | EMS unit | $ 389.50 |
| 755 | TIARILLIE INC | 0631767630000001 | 10/28/2022 | Bill/NF3 | 1/26/2023 | 12/28/2022 | A4557 | Lead wires per pair | $ 18.86 |
| 756 | TIARILLIE INC | 0631767630000001 | 10/28/2022 | Bill/NF3 | 1/26/2023 | 12/28/2022 | E0480 | Percussor | $ 355.56 |
| 757 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 1/27/2023 | 12/28/2022 | L0627 | Custom fit LSO | $ 322.98 |
| 758 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 1/27/2023 | 12/28/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 759 | TIARILLIE INC | 0496783650101029 | 5/14/2022 | Bill/NF3 | 1/30/2023 | 12/28/2022 | E0855 | Cervical traction unit | $ 502.63 |
| 760 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/3/2023 | 12/28/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 761 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/3/2023 | 12/28/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 762 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 1/27/2023 | 12/29/2022 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 763 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/3/2023 | 12/29/2022 | L1820 | Knee orthosis | $ 110.00 |
| 764 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/3/2023 | 12/29/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 765 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/3/2023 | 12/29/2022 | L1820 | Knee orthosis | $ 110.00 |
| 766 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/3/2023 | 12/29/2022 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 767 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 1/5/2023 | E0745 | EMS unit | $ 389.50 |
| 768 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 1/5/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 769 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 2/3/2023 | 1/5/2023 | E0745 | EMS unit | $ 389.50 |
| 770 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 2/3/2023 | 1/5/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 771 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 1/6/2023 | E1399 | Misc. DME | $ 429.65 |
| 772 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 1/30/2023 | 1/6/2023 | E0205 | Infrared heat lamp | $ 317.33 |
| 773 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 2/3/2023 | 1/6/2023 | E1399 | Misc. DME | $ 429.65 |
| 774 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 2/3/2023 | 1/6/2023 | E0205 | Infrared heat lamp | $ 317.33 |
| 775 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/16/2023 | 1/6/2023 | E0745 | EMS unit | $ 389.50 |
| 776 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/16/2023 | 1/6/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 777 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 2/16/2023 | 1/6/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 778 | TIARILLIE INC | 8716257470000003 | 10/11/2022 | Bill/NF3 | 2/16/2023 | 1/6/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 779 | TIARILLIE INC | 051355236000000 | 9/18/2022 | Bill/NF3 | 2/16/2023 | 1/6/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 780 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/20/2023 | 1/6/2023 | E0480 | Percussor | $ 355.56 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 781 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/20/2023 | 1/6/2023 | L0180 | Cervical collar | $ 233.00 |
| 782 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 2/20/2023 | 1/6/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 783 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/16/2023 | 1/7/2023 | E1399 | Misc. DME | $ 429.65 |
| 784 | TIARILLIE INC | 8705451560000002 | 11/10/2022 | Bill/NF3 | 2/16/2023 | 1/7/2023 | E0205 | Infrared heat lamp | $ 317.33 |
| 785 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 2/16/2023 | 1/7/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 786 | TIARILLIE INC | 0419320200101028 | 10/10/2022 | Bill/NF3 | 2/16/2023 | 1/7/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 787 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/16/2023 | 1/7/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 788 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/16/2023 | 1/7/2023 | E0274 | Over-bed table | $ 101.85 |
| 789 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/16/2023 | 1/7/2023 | T5001 | Special needs positioning seat | $ 321.30 |
| 790 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 2/3/2023 | 1/9/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 791 | TIARILLIE INC | 0513552360000002 | 9/18/2022 | Bill/NF3 | 2/16/2023 | 1/9/2023 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 792 | TIARILLIE INC | 8736635530000004 | 10/9/2022 | Bill/NF3 | 2/16/2023 | 1/9/2023 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 793 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/17/2023 | 1/9/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 794 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/17/2023 | 1/9/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 795 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/17/2023 | 1/9/2023 | E0480 | Percussor | $ 355.56 |
| 796 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/17/2023 | 1/9/2023 | L0180 | Cervical collar | $ 233.00 |
| 797 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/20/2023 | 1/9/2023 | E0480 | Percussor | $ 355.56 |
| 798 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/20/2023 | 1/9/2023 | L0180 | Cervical collar | $ 233.00 |
| 799 | TIARILLIE INC | 8752128210000001 | 11/23/2022 | Bill/NF3 | 2/3/2023 | 1/10/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 800 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 2/17/2023 | 1/10/2023 | E1399 | Misc. DME | $ 429.65 |
| 801 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 2/17/2023 | 1/10/2023 | E0205 | Infrared heat lamp | $ 317.33 |
| 802 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/17/2023 | 1/10/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 803 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/17/2023 | 1/10/2023 | E0274 | Over-bed table | $ 101.85 |
| 804 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/17/2023 | 1/10/2023 | T5001 | Special needs positioning seat | $ 321.30 |
| 805 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/10/2023 | E0480 | Percussor | $ 355.56 |
| 806 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/10/2023 | L0180 | Cervical collar | $ 233.00 |
| 807 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/17/2023 | 1/10/2023 | L1930 | Ankle foot orthosis plastic/oth matl prefab | $ 194.00 |
| 808 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/17/2023 | 1/10/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 809 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/20/2023 | 1/10/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 810 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/20/2023 | 1/10/2023 | E0274 | Over-bed table | $ 101.85 |
| 811 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/20/2023 | 1/10/2023 | T5001 | Special needs positioning seat | $ 321.30 |
| 812 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 813 | TIARILLIE INC | 8743084970000001 | 12/17/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 814 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | E0745 | EMS unit | $ 389.50 |
| 815 | TIARILLIE INC | 0661753670000001 | 8/7/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | E0731 | Conductive garment for TENS/EMS unit | $ 83.79 |
| 816 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 817 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | E0274 | Over-bed table | $ 101.85 |
| 818 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | T5001 | Special needs positioning seat | $ 321.30 |
| 819 | TIARILLIE INC | 0631767630000001 | 10/28/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | L0632 | Custom fit LSO | $ 1,150.00 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 820 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 821 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/11/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 822 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/12/2023 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 823 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/12/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 824 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/12/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 825 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/12/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 826 | TIARILLIE INC | 0324526790101079 | 9/6/2022 | Bill/NF3 | 2/21/2023 | 1/12/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 827 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/13/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 828 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/13/2023 | L1820 | Knee orthosis | $ 110.00 |
| 829 | TIARILLIE INC | 0281851510101100 | 9/22/2022 | Bill/NF3 | 2/17/2023 | 1/13/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 830 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 2/17/2023 | 1/13/2023 | E0745 | EMS unit | $ 389.50 |
| 831 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 2/17/2023 | 1/13/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 832 | TIARILLIE INC | 0631767630000001 | 10/28/2022 | Bill/NF3 | 2/17/2023 | 1/14/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 833 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/17/2023 | 1/14/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 834 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/17/2023 | 1/14/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 835 | TIARILLIE INC | 8768974890000002 | 12/27/2022 | Bill/NF3 | 2/17/2023 | 1/14/2023 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 836 | TIARILLIE INC | 8737422860000001 | 10/21/2022 | Bill/NF3 | 2/17/2023 | 1/14/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 837 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 2/17/2023 | 1/14/2023 | E1399 | Misc. DME | $ 429.65 |
| 838 | TIARILLIE INC | 8694152720000003 | 11/19/2022 | Bill/NF3 | 2/17/2023 | 1/14/2023 | E0205 | Infrared heat lamp | $ 317.33 |
| 839 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/16/2023 | E0480 | Percussor | $ 355.56 |
| 840 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/16/2023 | L0180 | Cervical collar | $ 233.00 |
| 841 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/16/2023 | E0480 | Percussor | $ 355.56 |
| 842 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/16/2023 | L0180 | Cervical collar | $ 233.00 |
| 843 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/17/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 844 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/17/2023 | E0274 | Over-bed table | $ 101.85 |
| 845 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/17/2023 | T5001 | Special needs positioning seat | $ 321.30 |
| 846 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/17/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 847 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/17/2023 | E0274 | Over-bed table | $ 101.85 |
| 848 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/17/2023 | T5001 | Special needs positioning seat | $ 321.30 |
| 849 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/19/2023 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 850 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/19/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 851 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/19/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 852 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/20/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 853 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/20/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 854 | TIARILLIE INC | 0455837590000004 | 1/7/2023 | Bill/NF3 | 2/17/2023 | 1/20/2023 | E0217 | Water circulating heat pad with pump | $ 467.90 |
| 855 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 2/21/2023 | 1/20/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 856 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 2/27/2023 | 1/21/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 857 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/21/2023 | 1/24/2023 | E0745 | EMS unit | $ 389.50 |
| 858 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/21/2023 | 1/24/2023 | A4557 | Lead wires per pair | $ 18.86 |

**Government Employees Insurance Co., et al. v. Medigna Inc., et al.**
**Exhibit "8" - Representative Sample of Tiarillie Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 859 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/21/2023 | 1/25/2023 | E1399 | Misc. DME | $ 429.65 |
| 860 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/21/2023 | 1/25/2023 | E0205 | Infrared heat lamp | $ 317.33 |
| 861 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 2/23/2023 | 1/27/2023 | E1399 | Misc. DME | $ 429.65 |
| 862 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 2/23/2023 | 1/27/2023 | E0205 | Infrared heat lamp | $ 317.33 |
| 863 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 2/23/2023 | 1/30/2023 | E0745 | EMS unit | $ 389.50 |
| 864 | TIARILLIE INC | 0632301120101065 | 12/2/2022 | Bill/NF3 | 2/23/2023 | 1/30/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 865 | TIARILLIE INC | 0352444290000003 | 9/16/2022 | Bill/NF3 | 2/21/2023 | 1/31/2023 | L0632 | Custom fit LSO | $ 1,150.00 |