# EXHIBIT "10"

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 2 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 3 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 4 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 5 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 6 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 7 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 8 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 9 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 10 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 11 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 12 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 13 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 14 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 15 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 16 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/24/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 17 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 18 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0274 | Over-bed table | $ 101.85 |
| 19 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 20 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 21 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 22 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 23 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 24 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 25 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 26 | MATTANA INC | 8760460840000004 | 6/28/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 27 | MATTANA INC | 8760460840000004 | 6/28/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0469 | TLSO | $ 303.11 |
| 28 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 29 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 30 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 31 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 32 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0745 | EMS unit | $ 399.85 |
| 33 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 34 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 35 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 36 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 37 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 38 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 39 | MATTANA INC | 0219232440101021 | 5/18/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0745 | EMS unit | $ 399.85 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 40 | MATTANA INC | 0219232440101021 | 5/18/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 41 | MATTANA INC | 0219232440101021 | 5/18/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 42 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0480 | Percussor | $ 355.56 |
| 43 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 44 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 45 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 46 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0745 | EMS unit | $ 399.85 |
| 47 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 48 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/28/2023 | 8/24/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 49 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E1399 | Misc. DME | $ 441.05 |
| 50 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0480 | Percussor | $ 355.56 |
| 51 | MATTANA INC | 0682474490000001 | 3/31/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0745 | EMS unit | $ 399.85 |
| 52 | MATTANA INC | 0682474490000001 | 3/31/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 53 | MATTANA INC | 0682474490000001 | 3/31/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 54 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0745 | EMS unit | $ 399.85 |
| 55 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 56 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 57 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0745 | EMS unit | $ 399.85 |
| 58 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 59 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 60 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0745 | EMS unit | $ 399.85 |
| 61 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 62 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 63 | MATTANA INC | 8747873120000004 | 5/1/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0745 | EMS unit | $ 399.85 |
| 64 | MATTANA INC | 8747873120000004 | 5/1/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 65 | MATTANA INC | 8747873120000004 | 5/1/2023 | Bill/NF3 | 9/29/2023 | 8/24/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 66 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 67 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 68 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 69 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 70 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 71 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 72 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 73 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 74 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 75 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 76 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | E0745 | EMS unit | $ 399.85 |
| 77 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 78 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | E0205 | Infrared heat lamp | $ 325.76 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 79 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 80 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 81 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 82 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | E0274 | Over-bed table | $ 101.85 |
| 83 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 84 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 85 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 86 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 87 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 88 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 89 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 90 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 91 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 92 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 93 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 94 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | L0180 | Cervical collar | $ 233.00 |
| 95 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/24/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 96 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 97 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 98 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 99 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 100 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 101 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | L0469 | TLSO | $ 303.11 |
| 102 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 103 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 104 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | L0469 | TLSO | $ 303.11 |
| 105 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 106 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 107 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 108 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 109 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 110 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 111 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 112 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 113 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | L0469 | TLSO | $ 303.11 |
| 114 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 115 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 116 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 117 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 118 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 119 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/25/2023 | L0469 | TLSO | $ 303.11 |
| 120 | MATTANA INC | 8760460840000004 | 6/28/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 121 | MATTANA INC | 8760460840000004 | 6/28/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 122 | MATTANA INC | 8760460840000004 | 6/28/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 123 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 124 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 125 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | L0469 | TLSO | $ 303.11 |
| 126 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 127 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 128 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 129 | MATTANA INC | 0219232440101021 | 5/18/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E1399 | Misc. DME | $ 441.05 |
| 130 | MATTANA INC | 0219232440101021 | 5/18/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0480 | Percussor | $ 355.56 |
| 131 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 132 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 133 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 134 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E1399 | Misc. DME | $ 441.05 |
| 135 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 136 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 137 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | L0469 | TLSO | $ 303.11 |
| 138 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 139 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 140 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 141 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 142 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 143 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 144 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | L0469 | TLSO | $ 303.11 |
| 145 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 146 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 147 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 148 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E1399 | Misc. DME | $ 441.05 |
| 149 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 150 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 151 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | L0469 | TLSO | $ 303.11 |
| 152 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | L0180 | Cervical collar | $ 233.00 |
| 153 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/28/2023 | 8/25/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 154 | MATTANA INC | 0682474490000001 | 3/31/2023 | Bill/NF3 | 9/29/2023 | 8/25/2023 | E1399 | Misc. DME | $ 441.05 |
| 155 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 9/29/2023 | 8/25/2023 | E1399 | Misc. DME | $ 441.05 |
| 156 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 9/29/2023 | 8/25/2023 | E0480 | Percussor | $ 355.56 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 157 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 9/29/2023 | 8/25/2023 | E0745 | EMS unit | $ 399.85 |
| 158 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 9/29/2023 | 8/25/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 159 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 9/29/2023 | 8/25/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 160 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/29/2023 | 8/25/2023 | E1399 | Misc. DME | $ 441.05 |
| 161 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 9/29/2023 | 8/25/2023 | E1399 | Misc. DME | $ 441.05 |
| 162 | MATTANA INC | 8732335060000002 | 3/22/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0745 | EMS unit | $ 399.85 |
| 163 | MATTANA INC | 8732335060000002 | 3/22/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 164 | MATTANA INC | 8732335060000002 | 3/22/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 165 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 166 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 167 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 168 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 169 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 170 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 171 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 172 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 173 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 174 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 175 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 176 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 177 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E1399 | Misc. DME | $ 441.05 |
| 178 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 179 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | L1820 | Knee orthosis | $ 110.00 |
| 180 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 181 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 182 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 183 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 184 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 185 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 186 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 187 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 188 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 189 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 190 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | L0180 | Cervical collar | $ 233.00 |
| 191 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 192 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 193 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 194 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | L0469 | TLSO | $ 303.11 |
| 195 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 196 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 197 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 198 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 199 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 200 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 201 | MATTANA INC | 0441414050101014 | 4/21/2023 | Bill/NF3 | 10/9/2023 | 8/25/2023 | E0745 | EMS unit | $ 399.85 |
| 202 | MATTANA INC | 0441414050101014 | 4/21/2023 | Bill/NF3 | 10/9/2023 | 8/25/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 203 | MATTANA INC | 0441414050101014 | 4/21/2023 | Bill/NF3 | 10/9/2023 | 8/25/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 204 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 10/9/2023 | 8/25/2023 | E0745 | EMS unit | $ 399.85 |
| 205 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 10/9/2023 | 8/25/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 206 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 10/9/2023 | 8/25/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 207 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 208 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0274 | Over-bed table | $ 101.85 |
| 209 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 210 | MATTANA INC | 0569835590101013 | 4/9/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0745 | EMS unit | $ 399.85 |
| 211 | MATTANA INC | 0569835590101013 | 4/9/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 212 | MATTANA INC | 0569835590101013 | 4/9/2023 | Bill/NF3 | 10/6/2023 | 8/25/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 213 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 214 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 215 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 216 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 217 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 218 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | E0480 | Percussor | $ 355.56 |
| 219 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 220 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 221 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 222 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 223 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 224 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 225 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 226 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 227 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 228 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/26/2023 | L3809 | Wrist/hand/finger orthosis | $ 157.10 |
| 229 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 230 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 231 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 232 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 233 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 234 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 235 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 236 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 237 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 238 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 239 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 240 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 241 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/28/2023 | 8/26/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 242 | MATTANA INC | 8694710940000005 | 5/14/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | E0745 | EMS unit | $ 399.85 |
| 243 | MATTANA INC | 8694710940000005 | 5/14/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 244 | MATTANA INC | 8694710940000005 | 5/14/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 245 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 246 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | L1930 | Ankle foot orthosis plastic/oth matl prefab | $ 194.00 |
| 247 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 248 | MATTANA INC | 8747873120000004 | 5/1/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | E1399 | Misc. DME | $ 441.05 |
| 249 | MATTANA INC | 8747873120000004 | 5/1/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | E0480 | Percussor | $ 355.56 |
| 250 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 251 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | E0480 | Percussor | $ 355.56 |
| 252 | MATTANA INC | 8760460840000004 | 6/28/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 253 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 254 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/29/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 255 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 256 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E0480 | Percussor | $ 355.56 |
| 257 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 258 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 259 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 260 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 261 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 262 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 263 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 264 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 265 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 266 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 267 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 268 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 269 | MATTANA INC | 8732335060000002 | 3/22/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E1399 | Misc. DME | $ 441.05 |
| 270 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 271 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 272 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 273 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 274 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 275 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 276 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 277 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 278 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L1820 | Knee orthosis | $ 110.00 |
| 279 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 280 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E0480 | Percussor | $ 355.56 |
| 281 | MATTANA INC | 0589025180101014 | 3/10/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 282 | MATTANA INC | 0441414050101014 | 4/21/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E1399 | Misc. DME | $ 441.05 |
| 283 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 284 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 285 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E1399 | Misc. DME | $ 441.05 |
| 286 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 287 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 288 | MATTANA INC | 0569835590101013 | 4/9/2023 | Bill/NF3 | 10/6/2023 | 8/26/2023 | E1399 | Misc. DME | $ 441.05 |
| 289 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 9/26/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 290 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 9/26/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 291 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 9/27/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 292 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 9/27/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 293 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 9/27/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 294 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 9/27/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 295 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 9/27/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 296 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 297 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 298 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 299 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 9/27/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 300 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/28/2023 | 8/28/2023 | E0480 | Percussor | $ 355.56 |
| 301 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/28/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 302 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | L0469 | TLSO | $ 303.11 |
| 303 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 304 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 305 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 306 | MATTANA INC | 0219232440101021 | 5/18/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 307 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 308 | MATTANA INC | 8694710940000005 | 5/14/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E1399 | Misc. DME | $ 441.05 |
| 309 | MATTANA INC | 8694710940000005 | 5/14/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E0480 | Percussor | $ 355.56 |
| 310 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 311 | MATTANA INC | 8760460840000004 | 6/28/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 312 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E0272 | Foam rubber mattress | $ 155.52 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 313 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E0274 | Over-bed table | $ 101.85 |
| 314 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 315 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 316 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 317 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 318 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | L1820 | Knee orthosis | $ 110.00 |
| 319 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 320 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | L1820 | Knee orthosis | $ 110.00 |
| 321 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | L0469 | TLSO | $ 303.11 |
| 322 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/29/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 323 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | L0180 | Cervical collar | $ 233.00 |
| 324 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 325 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 326 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 327 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | E0274 | Over-bed table | $ 101.85 |
| 328 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 329 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 330 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 331 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 332 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | E0480 | Percussor | $ 355.56 |
| 333 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 334 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/6/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 335 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | L0469 | TLSO | $ 303.11 |
| 336 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 337 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 338 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | E0480 | Percussor | $ 355.56 |
| 339 | MATTANA INC | 8776454110000001 | 4/21/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 340 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 341 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | L1820 | Knee orthosis | $ 110.00 |
| 342 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | E0480 | Percussor | $ 355.56 |
| 343 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 344 | MATTANA INC | 0589025180101014 | 3/10/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | E0745 | EMS unit | $ 399.85 |
| 345 | MATTANA INC | 0589025180101014 | 3/10/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 346 | MATTANA INC | 0589025180101014 | 3/10/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 347 | MATTANA INC | 0468285320101020 | 5/26/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | L0180 | Cervical collar | $ 233.00 |
| 348 | MATTANA INC | 0468285320101020 | 5/26/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 349 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | L0180 | Cervical collar | $ 233.00 |
| 350 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | L0469 | TLSO | $ 303.11 |
| 351 | MATTANA INC | 0389330200101065 | 6/23/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | E0272 | Foam rubber mattress | $ 155.52 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 352 | MATTANA INC | 0389330200101065 | 6/23/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | E0274 | Over-bed table | $ 101.85 |
| 353 | MATTANA INC | 0389330200101065 | 6/23/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 354 | MATTANA INC | 0548871960000002 | 7/30/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | L0180 | Cervical collar | $ 233.00 |
| 355 | MATTANA INC | 0548871960000002 | 7/30/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 356 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | L0180 | Cervical collar | $ 233.00 |
| 357 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | L0469 | TLSO | $ 303.11 |
| 358 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | E0745 | EMS unit | $ 399.85 |
| 359 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 360 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 361 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | E0745 | EMS unit | $ 399.85 |
| 362 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 363 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/28/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 364 | MATTANA INC | 0569835590101013 | 4/9/2023 | Bill/NF3 | 10/9/2023 | 8/28/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 365 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/28/2023 | 8/29/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 366 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 9/28/2023 | 8/29/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 367 | MATTANA INC | 0219232440101021 | 5/18/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 368 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 369 | MATTANA INC | 8770152640000005 | 7/16/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 370 | MATTANA INC | 8678580530000004 | 4/19/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 371 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 372 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | E0480 | Percussor | $ 355.56 |
| 373 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 374 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | L0180 | Cervical collar | $ 233.00 |
| 375 | MATTANA INC | 0677495140000001 | 7/14/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 376 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | E0480 | Percussor | $ 355.56 |
| 377 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 9/29/2023 | 8/29/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 378 | MATTANA INC | 0682474490000001 | 3/31/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 379 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 380 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 381 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 382 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E1399 | Misc. DME | $ 441.05 |
| 383 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 384 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 385 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 386 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E0274 | Over-bed table | $ 101.85 |
| 387 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 388 | MATTANA INC | 0589025180101014 | 3/10/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | E1399 | Misc. DME | $ 441.05 |
| 389 | MATTANA INC | 0468285320101020 | 5/26/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 390 | MATTANA INC | 0468285320101020 | 5/26/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0274 | Over-bed table | $ 101.85 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 391 | MATTANA INC | 0468285320101020 | 5/26/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 392 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 393 | MATTANA INC | 0389330200101065 | 6/23/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | L0180 | Cervical collar | $ 233.00 |
| 394 | MATTANA INC | 0389330200101065 | 6/23/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 395 | MATTANA INC | 0613252590101023 | 6/9/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 396 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 397 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0274 | Over-bed table | $ 101.85 |
| 398 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 399 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 400 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0274 | Over-bed table | $ 101.85 |
| 401 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | L1820 | Knee orthosis | $ 110.00 |
| 402 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E1399 | Misc. DME | $ 441.05 |
| 403 | MATTANA INC | 0385728580101099 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0480 | Percussor | $ 355.56 |
| 404 | MATTANA INC | 0548871960000002 | 7/30/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 405 | MATTANA INC | 0548871960000002 | 7/30/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0274 | Over-bed table | $ 101.85 |
| 406 | MATTANA INC | 0548871960000002 | 7/30/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | L0469 | TLSO | $ 303.11 |
| 407 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0745 | EMS unit | $ 399.85 |
| 408 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 409 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 410 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E1399 | Misc. DME | $ 441.05 |
| 411 | MATTANA INC | 8709392520000004 | 5/25/2023 | Bill/NF3 | 10/10/2023 | 8/29/2023 | E0480 | Percussor | $ 355.56 |
| 412 | MATTANA INC | 0569835590101013 | 4/9/2023 | Bill/NF3 | 10/9/2023 | 8/29/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 413 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 10/6/2023 | 8/30/2023 | E0745 | EMS unit | $ 399.85 |
| 414 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 10/6/2023 | 8/30/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 415 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 10/6/2023 | 8/30/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 416 | MATTANA INC | 0589025180101014 | 3/10/2023 | Bill/NF3 | 10/6/2023 | 8/30/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 417 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | E0745 | EMS unit | $ 399.85 |
| 418 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 419 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 420 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | E0745 | EMS unit | $ 399.85 |
| 421 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 422 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 423 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | E0480 | Percussor | $ 355.56 |
| 424 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | E0745 | EMS unit | $ 399.85 |
| 425 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 426 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 427 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | E0745 | EMS unit | $ 399.85 |
| 428 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 429 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 10/9/2023 | 8/30/2023 | E0205 | Infrared heat lamp | $ 325.76 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 430 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | E0745 | EMS unit | $ 399.85 |
| 431 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 432 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 433 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | L0180 | Cervical collar | $ 233.00 |
| 434 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 435 | MATTANA INC | 0548871960000002 | 7/30/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 436 | MATTANA INC | 0548871960000002 | 7/30/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | L1820 | Knee orthosis | $ 110.00 |
| 437 | MATTANA INC | 0389330200101065 | 6/23/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 438 | MATTANA INC | 0389330200101065 | 6/23/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 439 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | E0745 | EMS unit | $ 399.85 |
| 440 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 441 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 442 | MATTANA INC | 0169252110101058 | 6/17/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 443 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | E0745 | EMS unit | $ 399.85 |
| 444 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 445 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 446 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 447 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/10/2023 | 8/30/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 448 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/11/2023 | 8/30/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 449 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/11/2023 | 8/30/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 450 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 10/6/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |
| 451 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 452 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |
| 453 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |
| 454 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E0480 | Percussor | $ 355.56 |
| 455 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |
| 456 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E0480 | Percussor | $ 355.56 |
| 457 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E0745 | EMS unit | $ 399.85 |
| 458 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 459 | MATTANA INC | 8740703710000003 | 5/28/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 460 | MATTANA INC | 0684118700000001 | 3/25/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |
| 461 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |
| 462 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E0480 | Percussor | $ 355.56 |
| 463 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E0745 | EMS unit | $ 399.85 |
| 464 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 465 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 10/9/2023 | 8/31/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 466 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |
| 467 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E0480 | Percussor | $ 355.56 |
| 468 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 469 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E0480 | Percussor | $ 355.56 |
| 470 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |
| 471 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 472 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 473 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E0274 | Over-bed table | $ 101.85 |
| 474 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 475 | MATTANA INC | 0548871960000002 | 7/30/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 476 | MATTANA INC | 0548871960000002 | 7/30/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 477 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E1399 | Misc. DME | $ 441.05 |
| 478 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E0480 | Percussor | $ 355.56 |
| 479 | MATTANA INC | 0468285320101020 | 5/26/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 480 | MATTANA INC | 0468285320101020 | 5/26/2023 | Bill/NF3 | 10/10/2023 | 8/31/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 481 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 10/9/2023 | 9/1/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 482 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 10/9/2023 | 9/1/2023 | E0480 | Percussor | $ 355.56 |
| 483 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 10/9/2023 | 9/1/2023 | E1399 | Misc. DME | $ 441.05 |
| 484 | MATTANA INC | 0191357440101127 | 4/28/2023 | Bill/NF3 | 10/9/2023 | 9/1/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 485 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 10/9/2023 | 9/1/2023 | E0745 | EMS unit | $ 399.85 |
| 486 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 10/9/2023 | 9/1/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 487 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 10/9/2023 | 9/1/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 488 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 489 | MATTANA INC | 0330510020000001 | 7/18/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | L0180 | Cervical collar | $ 233.00 |
| 490 | MATTANA INC | 0330510020000001 | 7/18/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 491 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0745 | EMS unit | $ 399.85 |
| 492 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 493 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 494 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 495 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0480 | Percussor | $ 355.56 |
| 496 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0745 | EMS unit | $ 399.85 |
| 497 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 498 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 499 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0745 | EMS unit | $ 399.85 |
| 500 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 501 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 502 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | L0180 | Cervical collar | $ 233.00 |
| 503 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 504 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0745 | EMS unit | $ 399.85 |
| 505 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 506 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 507 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0745 | EMS unit | $ 399.85 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 508 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 509 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/1/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 510 | MATTANA INC | 0468285320101020 | 5/26/2023 | Bill/NF3 | 10/16/2023 | 9/1/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 511 | MATTANA INC | 8784244480000001 | 6/11/2023 | Bill/NF3 | 10/9/2023 | 9/2/2023 | E0480 | Percussor | $ 355.56 |
| 512 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 10/9/2023 | 9/2/2023 | E0745 | EMS unit | $ 399.85 |
| 513 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 10/9/2023 | 9/2/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 514 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 10/9/2023 | 9/2/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 515 | MATTANA INC | 8704446860000001 | 5/15/2023 | Bill/NF3 | 10/9/2023 | 9/2/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 516 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 10/9/2023 | 9/2/2023 | E1399 | Misc. DME | $ 441.05 |
| 517 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/9/2023 | 9/2/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 518 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 519 | MATTANA INC | 0330510020000001 | 7/18/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 520 | MATTANA INC | 0330510020000001 | 7/18/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E0274 | Over-bed table | $ 101.85 |
| 521 | MATTANA INC | 0330510020000001 | 7/18/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 522 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 523 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 524 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E1399 | Misc. DME | $ 441.05 |
| 525 | MATTANA INC | 0683270080000001 | 5/11/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E0480 | Percussor | $ 355.56 |
| 526 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E0480 | Percussor | $ 355.56 |
| 527 | MATTANA INC | 8736152920000004 | 6/10/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 528 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E1399 | Misc. DME | $ 441.05 |
| 529 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E1310 | Whirlpool nonportable | $ 441.05 |
| 530 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 531 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/10/2023 | 9/2/2023 | E1399 | Misc. DME | $ 441.05 |
| 532 | MATTANA INC | 0330510020000001 | 7/18/2023 | Bill/NF3 | 10/10/2023 | 9/4/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 533 | MATTANA INC | 0330510020000001 | 7/18/2023 | Bill/NF3 | 10/10/2023 | 9/4/2023 | E0480 | Percussor | $ 355.56 |
| 534 | MATTANA INC | 8731750650000003 | 4/29/2023 | Bill/NF3 | 10/10/2023 | 9/4/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 535 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/4/2023 | E0480 | Percussor | $ 355.56 |
| 536 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/10/2023 | 9/4/2023 | E1399 | Misc. DME | $ 441.05 |
| 537 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 10/10/2023 | 9/4/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 538 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 10/10/2023 | 9/4/2023 | E0274 | Over-bed table | $ 101.85 |
| 539 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 10/10/2023 | 9/4/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 540 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 10/16/2023 | 9/4/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 541 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/16/2023 | 9/4/2023 | E0745 | EMS unit | $ 399.85 |
| 542 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/16/2023 | 9/4/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 543 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/16/2023 | 9/4/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 544 | MATTANA INC | 8759426980000002 | 4/26/2023 | Bill/NF3 | 10/16/2023 | 9/4/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 545 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/16/2023 | 9/4/2023 | E0745 | EMS unit | $ 399.85 |
| 546 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/16/2023 | 9/4/2023 | A4557 | Lead wires per pair | $ 18.86 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 547 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/16/2023 | 9/4/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 548 | MATTANA INC | 0330510020000001 | 7/18/2023 | Bill/NF3 | 10/10/2023 | 9/5/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 549 | MATTANA INC | 0330510020000001 | 7/18/2023 | Bill/NF3 | 10/10/2023 | 9/5/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 550 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/16/2023 | 9/5/2023 | E1399 | Misc. DME | $ 441.05 |
| 551 | MATTANA INC | 0116451400101280 | 6/14/2023 | Bill/NF3 | 10/16/2023 | 9/5/2023 | E0480 | Percussor | $ 355.56 |
| 552 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/16/2023 | 9/5/2023 | E1399 | Misc. DME | $ 441.05 |
| 553 | MATTANA INC | 0290986110101056 | 6/17/2023 | Bill/NF3 | 10/16/2023 | 9/5/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 554 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/16/2023 | 9/5/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 555 | MATTANA INC | 0304615660101065 | 6/9/2023 | Bill/NF3 | 10/16/2023 | 9/5/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 556 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/16/2023 | 9/5/2023 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 557 | MATTANA INC | 8720233100000002 | 6/21/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | E0745 | EMS unit | $ 399.85 |
| 558 | MATTANA INC | 8720233100000002 | 6/21/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 559 | MATTANA INC | 8720233100000002 | 6/21/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 560 | MATTANA INC | 0644426640000009 | 7/24/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | E0745 | EMS unit | $ 399.85 |
| 561 | MATTANA INC | 0644426640000009 | 7/24/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 562 | MATTANA INC | 0644426640000009 | 7/24/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 563 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 564 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 565 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | E0745 | EMS unit | $ 399.85 |
| 566 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 567 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 568 | MATTANA INC | 0491283850101102 | 3/20/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 569 | MATTANA INC | 8709419250000003 | 6/25/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | L1832 | Custom fit knee orthosis | $ 607.55 |
| 570 | MATTANA INC | 0491283850101102 | 3/20/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 571 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | E0745 | EMS unit | $ 399.85 |
| 572 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 573 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/16/2023 | 9/6/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 574 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/7/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 575 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/7/2023 | E0274 | Over-bed table | $ 101.85 |
| 576 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/7/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 577 | MATTANA INC | 8720233100000002 | 6/21/2023 | Bill/NF3 | 10/16/2023 | 9/7/2023 | E1399 | Misc. DME | $ 441.05 |
| 578 | MATTANA INC | 8738513870000003 | 5/26/2023 | Bill/NF3 | 10/16/2023 | 9/7/2023 | E1399 | Misc. DME | $ 441.05 |
| 579 | MATTANA INC | 0644426640000009 | 7/24/2023 | Bill/NF3 | 10/16/2023 | 9/7/2023 | E0480 | Percussor | $ 355.56 |
| 580 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/16/2023 | 9/7/2023 | E1399 | Misc. DME | $ 441.05 |
| 581 | MATTANA INC | 8707786980000002 | 6/5/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | L3674 | Custom fit shoulder orthosis | $ 896.92 |
| 582 | MATTANA INC | 8786997910000002 | 8/28/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | L0180 | Cervical collar | $ 233.00 |
| 583 | MATTANA INC | 8786997910000002 | 8/28/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 584 | MATTANA INC | 0644426640000009 | 7/24/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | E1399 | Misc. DME | $ 441.05 |
| 585 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 586 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | L3702 | Custom fabricated elbow orthosis | $ 221.18 |
| 587 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | E0745 | EMS unit | $ 399.85 |
| 588 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 589 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 590 | MATTANA INC | 0341532300000004 | 8/4/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | L1820 | Knee orthosis | $ 110.00 |
| 591 | MATTANA INC | 0341532300000004 | 8/4/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 592 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | L0180 | Cervical collar | $ 233.00 |
| 593 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 594 | MATTANA INC | 8722061360000002 | 6/26/2023 | Bill/NF3 | 10/16/2023 | 9/8/2023 | E0480 | Percussor | $ 355.56 |
| 595 | MATTANA INC | 0341532300000004 | 8/4/2023 | Bill/NF3 | 10/16/2023 | 9/9/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 596 | MATTANA INC | 0341532300000004 | 8/4/2023 | Bill/NF3 | 10/16/2023 | 9/9/2023 | E0274 | Over-bed table | $ 101.85 |
| 597 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/16/2023 | 9/9/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 598 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/16/2023 | 9/9/2023 | E0274 | Over-bed table | $ 101.85 |
| 599 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/16/2023 | 9/9/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 600 | MATTANA INC | 8786997910000002 | 8/28/2023 | Bill/NF3 | 10/16/2023 | 9/9/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 601 | MATTANA INC | 8786997910000002 | 8/28/2023 | Bill/NF3 | 10/16/2023 | 9/9/2023 | L1820 | Knee orthosis | $ 110.00 |
| 602 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/16/2023 | 9/9/2023 | E1399 | Misc. DME | $ 441.05 |
| 603 | MATTANA INC | 8786997910000002 | 8/28/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | L0469 | TLSO | $ 303.11 |
| 604 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 605 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | L1820 | Knee orthosis | $ 110.00 |
| 606 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 607 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | E0745 | EMS unit | $ 399.85 |
| 608 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 609 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 610 | MATTANA INC | 0646456300000004 | 7/19/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 611 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | E0745 | EMS unit | $ 399.85 |
| 612 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 613 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 614 | MATTANA INC | 8778760950000001 | 7/26/2023 | Bill/NF3 | 10/16/2023 | 9/11/2023 | E0480 | Percussor | $ 355.56 |
| 615 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/11/2023 | L0180 | Cervical collar | $ 233.00 |
| 616 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/11/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 617 | MATTANA INC | 8729935610000002 | 6/6/2023 | Bill/NF3 | 10/16/2023 | 9/12/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 618 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 10/16/2023 | 9/12/2023 | E1399 | Misc. DME | $ 441.05 |
| 619 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/12/2023 | E0480 | Percussor | $ 355.56 |
| 620 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/17/2023 | 9/12/2023 | L0469 | TLSO | $ 303.11 |
| 621 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/17/2023 | 9/12/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 622 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/12/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 623 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/12/2023 | E0274 | Over-bed table | $ 101.85 |
| 624 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/12/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 625 | MATTANA INC | 8786997910000002 | 8/28/2023 | Bill/NF3 | 10/19/2023 | 9/12/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 626 | MATTANA INC | 0341532300000004 | 8/4/2023 | Bill/NF3 | 10/19/2023 | 9/12/2023 | L0469 | TLSO | $ 303.11 |
| 627 | MATTANA INC | 0341532300000004 | 8/4/2023 | Bill/NF3 | 10/19/2023 | 9/12/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 628 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 10/16/2023 | 9/13/2023 | E0480 | Percussor | $ 355.56 |
| 629 | MATTANA INC | 8775362750000001 | 7/2/2023 | Bill/NF3 | 10/16/2023 | 9/13/2023 | E1399 | Misc. DME | $ 441.05 |
| 630 | MATTANA INC | 0341532300000004 | 8/4/2023 | Bill/NF3 | 10/19/2023 | 9/13/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 631 | MATTANA INC | 0531503240101108 | 8/5/2023 | Bill/NF3 | 10/19/2023 | 9/13/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 632 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/13/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 633 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/13/2023 | L1820 | Knee orthosis | $ 110.00 |
| 634 | MATTANA INC | 8786997910000002 | 8/28/2023 | Bill/NF3 | 10/19/2023 | 9/13/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 635 | MATTANA INC | 8786997910000002 | 8/28/2023 | Bill/NF3 | 10/19/2023 | 9/13/2023 | E0274 | Over-bed table | $ 101.85 |
| 636 | MATTANA INC | 8786997910000002 | 8/28/2023 | Bill/NF3 | 10/19/2023 | 9/13/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 637 | MATTANA INC | 0626256140000006 | 9/11/2023 | Bill/NF3 | 10/16/2023 | 9/14/2023 | L0180 | Cervical collar | $ 233.00 |
| 638 | MATTANA INC | 0626256140000006 | 9/11/2023 | Bill/NF3 | 10/16/2023 | 9/14/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 639 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/14/2023 | L0649 | Lso sagittal-coronal control rigd post panels | $ 303.11 |
| 640 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/14/2023 | L1930 | Ankle foot orthosis plastic/oth matl prefab | $ 194.00 |
| 641 | MATTANA INC | 0626256140000006 | 9/11/2023 | Bill/NF3 | 10/16/2023 | 9/15/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 642 | MATTANA INC | 0626256140000006 | 9/11/2023 | Bill/NF3 | 10/16/2023 | 9/15/2023 | E0274 | Over-bed table | $ 101.85 |
| 643 | MATTANA INC | 0626256140000006 | 9/11/2023 | Bill/NF3 | 10/16/2023 | 9/15/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 644 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 10/16/2023 | 9/15/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 645 | MATTANA INC | 0428425570000005 | 8/14/2023 | Bill/NF3 | 10/19/2023 | 9/15/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 646 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/16/2023 | 9/16/2023 | E0745 | EMS unit | $ 399.85 |
| 647 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/16/2023 | 9/16/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 648 | MATTANA INC | 8778130580000001 | 8/6/2023 | Bill/NF3 | 10/16/2023 | 9/16/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 649 | MATTANA INC | 0626256140000006 | 9/11/2023 | Bill/NF3 | 10/16/2023 | 9/16/2023 | L0627 | Custom fit LSO | $ 322.98 |
| 650 | MATTANA INC | 0626256140000006 | 9/11/2023 | Bill/NF3 | 10/16/2023 | 9/16/2023 | L1820 | Knee orthosis | $ 110.00 |
| 651 | MATTANA INC | 8785236250000001 | 6/30/2023 | Bill/NF3 | 10/17/2023 | 9/16/2023 | E0855 | Cervical traction unit | $ 502.63 |
| 652 | MATTANA INC | 0626256140000006 | 9/11/2023 | Bill/NF3 | 10/17/2023 | 9/18/2023 | L0469 | TLSO | $ 303.11 |
| 653 | MATTANA INC | 0541256660101053 | 8/31/2023 | Bill/NF3 | 10/19/2023 | 9/18/2023 | L0469 | TLSO | $ 303.11 |
| 654 | MATTANA INC | 0541256660101053 | 8/31/2023 | Bill/NF3 | 10/19/2023 | 9/18/2023 | T5001 | Special needs positioning seat | $ 329.85 |
| 655 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/26/2023 | 9/18/2023 | E0745 | EMS unit | $ 399.85 |
| 656 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/26/2023 | 9/18/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 657 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/26/2023 | 9/18/2023 | E0205 | Infrared heat lamp | $ 325.76 |
| 658 | MATTANA INC | 0541256660101053 | 8/31/2023 | Bill/NF3 | 10/19/2023 | 9/19/2023 | E0272 | Foam rubber mattress | $ 155.52 |
| 659 | MATTANA INC | 0541256660101053 | 8/31/2023 | Bill/NF3 | 10/19/2023 | 9/19/2023 | E0274 | Over-bed table | $ 101.85 |
| 660 | MATTANA INC | 0541256660101053 | 8/31/2023 | Bill/NF3 | 10/19/2023 | 9/19/2023 | E2611 | Wheelchair back cushion width >22" | $ 282.40 |
| 661 | MATTANA INC | 0626256140000006 | 9/11/2023 | Bill/NF3 | 10/19/2023 | 9/19/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 662 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/26/2023 | 9/19/2023 | E1399 | Misc. DME | $ 441.05 |
| 663 | MATTANA INC | 0541256660101053 | 8/31/2023 | Bill/NF3 | 10/17/2023 | 9/20/2023 | L0627 | Custom fit LSO | $ 322.98 |

Government Employees Insurance Co., et al. v. Medigna Inc., et al.
**Exhibit "10" - Representative Sample of Mattana Inc.'s Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 664 | MATTANA INC | 0541256660101053 | 8/31/2023 | Bill/NF3 | 10/17/2023 | 9/20/2023 | L3675 | Shoulder orthosis | $ 141.14 |
| 665 | MATTANA INC | 0541256660101053 | 8/31/2023 | Bill/NF3 | 10/17/2023 | 9/21/2023 | E0217 | Water circulating heat pad with pump | $ 480.34 |
| 666 | MATTANA INC | 0133686060101064 | 7/1/2023 | Bill/NF3 | 10/26/2023 | 9/21/2023 | E0480 | Percussor | $ 355.56 |
| 667 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/19/2023 | 9/25/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 668 | MATTANA INC | 0672996620000002 | 7/26/2023 | Bill/NF3 | 10/26/2023 | 9/25/2023 | L0632 | Custom fit LSO | $ 1,150.00 |
| 669 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 11/15/2023 | 10/9/2023 | E1399 | Misc. DME | $ 441.05 |
| 670 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 11/15/2023 | 10/10/2023 | E0745 | EMS unit | $ 399.85 |
| 671 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 11/15/2023 | 10/10/2023 | A4557 | Lead wires per pair | $ 18.86 |
| 672 | MATTANA INC | 8712601730000001 | 7/4/2023 | Bill/NF3 | 11/15/2023 | 10/10/2023 | E0205 | Infrared heat lamp | $ 325.76 |